# United States Court of Appeals

*for the*

# Third Circuit

---

Case No. 24-2565

---

MARTIN J. WALSH, Secretary of Labor,
United States Department of Labor,

*Petitioner,*

— v. —

WICARE HOME CARE AGENCY, LLC; LUIS D. HERNANDEZ,

*Appellants.*

---

ON APPEAL FROM AN ORDER OF THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF PENNSYLVANIA IN NO. 1-22-CV-00224,
HONORABLE YVETTE KANE, U.S. DISTRICT JUDGE

---

## APPENDIX
## Volume II of IV (Pages Appx54 to Appx549)

---

GRACE MILLER, ESQ.
JOHN M. NOLAN III, ESQ.
MARGOLIS EDELSTEIN
*Attorney for Defendants-Appellants*
The Curtis Center
170 South Independence Mall West,
   Suite 400E
Philadelphia, Pennsylvania 19106
(215) 922-1100

CP COUNSEL PRESS   (800) 4-APPEAL • (332951)

# TABLE OF CONTENTS

**Page**

**Volume I:**

Memorandum, filed July 31, 2024 ................................................................. Appx1

Order, filed July 31, 2024 ................................................................. Appx49

Judgment, filed July 31, 2024 ................................................................. Appx51

Notice of Appeal, filed August 20, 2024 ................................................ Appx52

**Volume II:**

Docket Entries ................................................................. Appx54

Complaint, filed February 15, 2022 ................................................ Appx64

    Schedule A ................................................................. Appx72

Order, dated October 3, 2023 ................................................................. Appx79

Defendants' Motion for Summary Judgment, filed April 15, 2024 ............... Appx82

Plaintiff's Motion for Summary Judgment, filed April 15, 2024 .................... Appx88

Proposed Order, filed April 15, 2024 ................................................ Appx90

Exhibit Table of Contents, filed April 15, 2024 ............................................. Appx92

Certificate of Nonconcurrence, filed April 15, 2024 ...................................... Appx94

Plaintiff's Statement of Undisputed Material Facts, filed April 15, 2024 ....... Appx96

    Exhibit 1: Complaint ................................................................. Appx112

    Exhibit 2: Defendants' Answer to the Complaint, dated April 29,
2022 ................................................................. Appx128

Exhibit 3:  Defendants' Responses to Plaintiff's First Request for Admissions, dated September 22, 2022 .................................................... Appx135

Exhibit 4:  Defendants' Answers to Plaintiff's First Set of Interrogatories Directed to Defendants, dated October 1, 2022 .............. Appx145

Exhibit 5:  2019 Tax Form of Luis D. Hernandez Schedule C ............... Appx156

Exhibit 6:  WiCare Backwage Summary .................................................. Appx158

**Volume III:**

Exhibit 7:  Luis David Hernandez's Deposition Testimony .................... Appx550

Exhibit 8:  Employee Handbook and Contract ........................................ Appx677

Exhibit 9:  Declaration of Maria Nunez .................................................. Appx697

Exhibit 10:  WiCare Employee's Payroll Record Excerpts ..................... Appx704

Exhibit 11:  Adelaida Soto Martinez's Payroll Record  .......................... Appx905

Exhibit 12:  Declaration of Edna Berrios  ............................................... Appx912

Exhibit 13:  Declaration of Parbatie Samaroo ........................................ Appx914

Exhibit 14:  WiCare Time Record Excerpts ............................................ Appx916

Exhibit 15:  Employee Contract with Overtime Premium Language ...... Appx965

Exhibit 16:  Yvone Polanco's Payroll Records ....................................... Appx966

Exhibit 17:  Fact Sheet #25 Home Health Care ...................................... Appx968

Exhibit 18:  Fact Sheet #25 Application of the Fair Labor ..................... Appx970

Exhibit 19:  Samaroo's Payroll Journey ................................................. Appx973

Exhibit 20:  Samrooo's April 2020 Time Record ................................... Appx976

Exhibit 21: Polanco's December 20, 2020 Pay Stub .............................. Appx979

Exhibit 22: Edna Berrios' June 5, 2020 Paycheck .................................. Appx980

Exhibit 23: Edna Berrios' August 15, 2020 Time Record ...................... Appx981

Exhibit 24: Edna Berrios' August 15, 2020 Pay Stub ........................... Appx982

Memorandum of Law in Support of Plaintiff's Motion for Summary
Judgment, filed April 29, 2024 .................................................................. Appx983

Defendants' Revised Memorandum of Law, in Support of their Motion
for Summary Judgment, dated May 22, 2024 ......................................... Appx1016

Defendants' Statement of Undisputed Facts in Support of their Motion
for Summary Judgment, dated May 22, 2024 ......................................... Appx1047

Exhibit A: Complaint, filed February 15, 2022 ..................................... Appx1078

**Volume IV:**

Exhibit B: Video Conference Deposition of Luis David Hernandez,
dated August 16, 2023 ................................................................................ Appx1087

Exhibit C: WiCare Home Care Agency, LLC Employee and
Company Polices Manual ......................................................................... Appx1220

Exhibit D: U.S. Department of Labor Wage and Hour Division:
Fact Sheet #25: Home Health Care and the Companionship Services
Exemption Under the Fair Labor Standards ACT (FLSA) ...................... Appx1239

Exhibit E: U.S. Department of Labor Wage and Hour Division:
Fact Sheet #79A: Companionship Services Under the Fair Labor
Standards Act (FLSA) ............................................................................... Appx1242

Exhibit F: U.S. Department of Labor Wage and Hour Division:
Employee Personal Interview Statement ................................................. Appx1246

Exhibit G:  Defendants' Answer to Plaintiff's First Set of
Interrogatories Directed to Defendants, dated October 1, 2022 .............. Appx1269

Exhibit H:  Letter from Senate to President Joseph R. Biden,
President, dated October 17, 2023 .......................................................... Appx1280

Exhibit I:  Email from Kevin Kiley.......................................................... Appx1285

Exhibit J:  Letter from to Honorable Bernard Sanders, dated
February 13, 2024 .................................................................................... Appx1287

Exhibit K:  Congressional Record – House, dated March 11, 2024 ........ Appx1297

Exhibit L:  Letter from U.S. Senators to President Joseph R. Biden,
March 20, 2024 ........................................................................................ Appx1299

Exhibit M:  Administrative Conference of the U.S. Acting Agency
Officials and Delegations of Authority Revised Draft Report, dated
December 1, 2019 .................................................................................... Appx1302

Exhibit N:  News Article ........................................................................ Appx1434

Exhibit O:  Plaintiff's Response to Defendants' First Set of
Interrogatories, dated June 14, 2023 ....................................................... Appx1437

Exhibit P:  Field Assistance Bulletin No 2021-2, dated April 9, 2021 .... Appx1452

Exhibit Q:  Letter from Bill Cassidy, M.D., to President Joseph R.
Biden, dated July 19, 2023 ...................................................................... Appx1454

Exhibit R.  Article from *Politico*, dated February 21, 2024 .................... Appx1457

Exhibit S:  U.S. Department of Labor Wage and Hour Division:
Fact Sheet: Application of the Fair Labor Standards Act to Domestic
Service, Final Rule .................................................................................. Appx1460

Exhibit T: Affidavit of Luis Hernandez, dated May 22, 2024 ................. Appx1465

Plaintiff's Brief in Opposition to Defendants' Motion for Summary
Judgment, dated June 11, 2024 ............................................................... Appx1469

Plaintiff's Counterstatement of Undisputed Facts, dated June 11, 2024......... Appx1493

Defendants' Reply to Plaintiff's Brief in Opposition to Defendants'
    Motion for Summary Judgment, dated June 25, 2024 ............................ Appx1563

Defendants' Reply to Plaintiff's Brief in Opposition to Defendants'
    Motion for Summary Judgment, dated June 25, 2024 ............................ Appx1583

Defendants' Reply to Plaintiff's Brief in Opposition to Defendants'
    Motion for Summary Judgment, dated June 25, 2024 ............................ Appx1603

    Exhibit A:  Defendants' Brief in Opposition to DOL's Motion for
    Summary Judgment, dated July 30, 2024 ................................................ Appx1623

# United States District Court
# Middle District of Pennsylvania (Harrisburg)
## CIVIL DOCKET FOR CASE #: 1:22–cv–00224–YK

Walsh v. Wicare Home Care Agency, LLC et al
Assigned to: Honorable Yvette Kane
Case in other court:  Third Circuit, 24–02565
Cause: 29:201 Fair Labor Standards Act

Date Filed: 02/15/2022
Date Terminated: 07/31/2024
Jury Demand: Plaintiff
Nature of Suit: 710 Labor: Fair Standards
Jurisdiction: U.S. Government Plaintiff

**Plaintiff**

**Martin J. Walsh**
*Secretary of Labor, United States
Department of Labor*

represented by **Jennifer L Bluer**
U.S. Department of Labor, Office of the
Solicitor
1835 Market Street
Ste Mailstop SOL 22
Philadelphia, PA 19103
215–861–5146
Email: bluer.jennifer.l@dol.gov
*TERMINATED: 06/14/2023*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Edwin Ferguson**
U.S. Department of Labor
1835 Market St.
Mailstop SOL /22
Philadelphia, PA 19103
215–861–5114
Email: ferguson.edwin.m@dol.gov
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Wicare Home Care Agency, LLC**

represented by **Anastasia Shubert–Baranowski**
Margolis Edelstein
The Curtis Center, Suite 400E
170 S. Independence Mall West
Philadelphia, Ste 400e
Philadelphia, PA 19106
267–876–5086
Email: abaranowski@margolisedelstein.com
*ATTORNEY TO BE NOTICED*

**Jeremy Fisher**
Jackson Lewis P.C.
171 17th Street NW
Suite 1200
Atlanta, GA 30363
404–586–1846
Email: Jeremy.Fisher@jacksonlewis.com
*TERMINATED: 05/01/2024*
*ATTORNEY TO BE NOTICED*

**John M Nolan , III**
Margolis Edelstein
170 S. Independence Mall W.
Suite 400e
Philadelphia, PA 19106
215–931–5848

Email: jnolan@margolisedelstein.com
*ATTORNEY TO BE NOTICED*

**John M. Nolan , Jr.**
Jackson Lewis, P.C.
Three Parkway
1601 Cherry Street
Ste. 1350
Philadelphia, PA 19102
267–319–7802
Email: John.Nolan@jacksonlewis.com
*TERMINATED: 05/01/2024*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Luis D. Hernandez**     represented by     **Anastasia Shubert–Baranowski**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy Fisher**
(See above for address)
*TERMINATED: 05/01/2024*
*ATTORNEY TO BE NOTICED*

**John M Nolan , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John M. Nolan , Jr.**
(See above for address)
*TERMINATED: 05/01/2024*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 02/15/2022 | 1 | COMPLAINT against All Defendants, filed by Martin J. Walsh. (Attachments: # 1 Exhibit(s), # 2 Civil Cover Sheet)(aaa) (Entered: 02/15/2022) |
| 02/15/2022 | 2 | Summons Issued as to All Defendants and provided TO ATTORNEY ELECTRONICALLY VIA ECF for service on Defendant(s)in the manner prescribed by Rule 4 of the Federal Rules of Civil Procedure. (NOTICE TO ATTORNEYS RECEIVING THE SUMMONS ELECTRONICALLY: You must print the summons and the attachment when you receive it in your e–mail and serve the complaint on all defendants in the manner prescribed by Rule 4 of the Federal Rules of Civil Procedure). (Attachments: # 1 Summons Packet) (aaa) (Entered: 02/15/2022) |
| 02/18/2022 | 3 | Letter to Counsel re: Case Assignment and Procedures. Signed by Honorable Yvette Kane on 2/18/22. (dmn) (Entered: 02/18/2022) |
| 03/09/2022 | 4 | WAIVER OF SERVICE Returned by Martin J. Walsh. Wicare Home Care Agency, LLC waiver sent on 2/15/2022, answer due 4/18/2022. (Bluer, Jennifer) (Entered: 03/09/2022) |
| 03/09/2022 | 5 | WAIVER OF SERVICE Returned by Martin J. Walsh. Luis D. Hernandez waiver sent on 2/15/2022, answer due 4/18/2022. (Bluer, Jennifer) (Entered: 03/09/2022) |
| 04/21/2022 | 6 | NOTICE of Appearance by John M Nolan, III on behalf of Luis D. Hernandez, Wicare Home Care Agency, LLC (Nolan, John) (Entered: 04/21/2022) |
| 04/29/2022 | 7 | *Defendants'* ANSWER to 1 Complaint *with Certificate of Service* by Luis D. Hernandez, Wicare Home Care Agency, LLC.(Nolan, John) (Entered: 04/29/2022) |
| 05/02/2022 | 8 | SCHEDULING ORDER: A Case Management conference will be conducted by the court on June 16, 2022, at 10:30 a.m. The court prefers to hold this conference by telephone. Plaintiff's counsel shall initiate this telephone conference. The telephone |

| | | |
|---|---|---|
| | | number of the court is 717–221–3990. Counsel should be prepared to address any pending motions at the conference. Counsel are advised to comply with Rule 16.3(a) of the Rules of Court for the Middle District of Pennsylvania. Local Rule 16.3 requires lead counsel for each party to meet prior to the case management conference and complete a "Joint Case Management Plan" form. The completed form, which is set forth in Appendix A of the local rules, must be filed jointly by the parties on or before June 9, 2022. See Order for complete details. Signed by Honorable Yvette Kane on 5/2/22. (dmn) (Entered: 05/02/2022) |
| 05/11/2022 | 9 | MOTION for Extension of Time to Reschedule Case Management Conference by Martin J. Walsh. (Attachments: # 1 Proposed Order)(Bluer, Jennifer) (Entered: 05/11/2022) |
| 05/12/2022 | 10 | ORDER granting 9 – Case Management Conference RESCHEDULED for 6/29/2022 11:30 AM before Honorable Yvette Kane. Signed by Honorable Yvette Kane on 5/12/22. (dmn) (Entered: 05/12/2022) |
| 06/09/2022 | 11 | CASE MANAGEMENT PLAN by Martin J. Walsh. (Bluer, Jennifer) (Entered: 06/09/2022) |
| 06/29/2022 | 13 | CASE MANAGEMENT ORDER: Close of Fact Discovery shall be completed by 12/30/2022. A Telephonic Post Discovery Status Conference will be held on 1/4/2023 at 10:00 AM before Honorable Yvette Kane. Plaintiffs counsel shall initiate the call to 717–221–3990. Prior to the conference, the parties shall meet and confer regarding settlement of the case. SEE ORDER FOR COMPLETE DETAILS. Signed by Honorable Yvette Kane on 6/29/22. (dmn) (Entered: 06/29/2022) |
| 08/29/2022 | 14 | Order – AND NOW, on this 29th day of August 2022, IT IS ORDERED THAT the above–captioned action is referred to Chief Magistrate Judge Mehalchick for assignment to a Magistrate Judge of this Court to conduct a mediation/settlement conference. IT IS FURTHER ORDERED THAT a telephone status call will be held on October 27, 2022, at 10:30 a.m. Plaintiffs counsel shall initiate the call. The telephone number for purposes of the call is 717–221–3990. Signed by Honorable Yvette Kane on 8/29/22. (dmn) (Entered: 08/29/2022) |
| 08/29/2022 | | VERBAL ORDER by Chief Magistrate Judge Karoline Mehalchick Referring case to Magistrate Judge Martin C. Carlson for purposes of conducting a settlement conference. (cw) (Entered: 08/29/2022) |
| 09/06/2022 | 15 | SCHEDULING ORDER – A Settlement Conference is set for 11/9/2022 at 1:00 PM before Magistrate Judge Martin C. Carlson. SEE ORDER FOR COMPLETE DETAILS. Signed by Magistrate Judge Martin C. Carlson on September 6, 2022. (kjn) (Entered: 09/06/2022) |
| 10/12/2022 | 16 | SCHEDULING ORDER: AND NOW, on this 12th day of October 2022, IT IS ORDERED THAT the status telephone conference scheduled on October 27, 2022, is RESCHEDULED for November 16, 2022, at 10:30 a.m. Plaintiffs counsel shall initiate the conference call. The telephone number for purposes of this call is (717) 221–3990. Signed by Honorable Yvette Kane on 10/12/22. (dmn) (Entered: 10/12/2022) |
| 11/07/2022 | 17 | Joint MOTION Joint Stipulation to Postpone Settlement Conference re 15 Scheduling Order by Martin J. Walsh. (Attachments: # 1 Proposed Stipulated Order)(Bluer, Jennifer) (Entered: 11/07/2022) |
| 11/07/2022 | 18 | ORDER – Upon consideration of the parties Joint Motion to Postpone Settlement Conference, it is hereby ORDERED that the Motion is GRANTED. The Settlement Conference set for November 9, 2022 will be rescheduled following the completion of discovery in this matter. The status telephone conference set for November 16, 2022 is cancelled. Signed by Honorable Yvette Kane on 11/7/22. (dmn) (Entered: 11/07/2022) |
| 12/16/2022 | 19 | Unopposed MOTION for Extension of Time to Complete Discovery by Martin J. Walsh. (Attachments: # 1 Certificate of Concurrence, # 2 Proposed Order)(Bluer, Jennifer) (Entered: 12/16/2022) |
| 12/16/2022 | 20 | ORDER: AND SO, on this 16th day of December 2022, upon consideration of the Plaintiffs Unopposed Motion to Extend the Discovery Deadline and Reschedule the Post–Discovery Status Conference, it is hereby ORDERED that the Motion is |

| | | |
|---|---|---|
| | | GRANTED <u>19</u> : 1. All fact discovery will be completed on or before January 31, 2023. 2. The Post–Discovery Status Conference will now take place on February 9,2023 at 10:00 a.m. Plaintiffs counsel shall initiate the call to 717–221–3990. Signed by Honorable Yvette Kane on 12/16/22. (dmn) (Entered: 12/16/2022) |
| 01/17/2023 | <u>21</u> | SCHEDULING ORDER: AND NOW, on this 17th day of January 2023, IT IS ORDERED THAT a telephone conference will be held on January 18, 2023, at 10:30 a.m. to discuss the status of this case. Plaintiffs counsel shall initiate the conference call. The telephone number for the purposes of this call is (717) 221–3990. Signed by Honorable Yvette Kane on 1/17/23. (dmn) (Entered: 01/17/2023) |
| 01/20/2023 | <u>23</u> | ORDER – AND NOW, on this 20th day of January 2023, in accordance with the telephone conference held on January 18, 2023, IT IS ORDERED THAT: 1. The Close of Fact Discovery Deadline is extended to March 31, 2023; 2. Defendant must comply with Plaintiffs request for electronic discovery, which was the subject of the telephone conference held on January 18, 2023 and which the Court concludes is relevant and proportionate to the needs of this case, as required by Federal Rule of Civil Procedure 26; and 3. The post–discovery telephone status conference is RESCHEDULED to April 5, 2023, at 10:00 a.m. Plaintiffs counsel shall initiate the conference call. The telephone number of the Court for the purposes of this call is (717) 221–3990. Signed by Honorable Yvette Kane on 1/20/23. (dmn) (Entered: 01/20/2023) |
| 03/26/2023 | <u>24</u> | Joint MOTION for Extension of Time to Complete Discovery by Luis D. Hernandez, Wicare Home Care Agency, LLC. (Attachments: # <u>1</u> Proposed Order)(Nolan, John) (Entered: 03/26/2023) |
| 03/27/2023 | <u>25</u> | ORDER – AND NOW, on this 27th day of March 2023, upon consideration of the Joint Motion for Extension of Time to Complete Discovery (Doc. No. <u>24</u> ), IT IS ORDERED THAT the Motion is GRANTED. The Close of Fact Discovery Deadline is extended to April 28, 2023. IT IS FURTHER ORDERED THAT the post–discovery telephone status call is RESCHEDULED for May 2, 2023, at 1:30 p.m. Plaintiffs counsel shall initiate the call. The telephone number for the purposes of this call is (717) 221–3990. All other aspects of the Order issued on June 29, 2022, (Doc. No. 13), shall remain in effect. Signed by Honorable Yvette Kane on 3/27/23. (dmn) (Entered: 03/27/2023) |
| 04/25/2023 | <u>26</u> | MOTION for Extension of Time to Reschedule Post Discovery Status Conference by Martin J. Walsh. (Attachments: # <u>1</u> Proposed Order, # <u>2</u> Certificate of Concurrence)(Bluer, Jennifer) (Entered: 04/25/2023) |
| 04/25/2023 | <u>27</u> | SCHEDULING ORDER: Order granting Motion <u>26</u> – The Post–Discovery Status Conference is RESCHEDULED for June 8, 2023 at 11:30 a.m. Plaintiffs counsel shall initiate the call to 717–221–3990. Signed by Honorable Yvette Kane on 4/25/23. (dmn) (Entered: 04/25/2023) |
| 04/25/2023 | <u>28</u> | MOTION for Extension of Time to Extend Discovery Deadline to June 16, 2023 by Martin J. Walsh. (Attachments: # <u>1</u> Proposed Order, # <u>2</u> Certificate of Concurrence)(Bluer, Jennifer) (Entered: 04/25/2023) |
| 04/27/2023 | <u>29</u> | SCHEDULING ORDER: AND NOW, on this 27th day of April 2023, upon consideration of the Joint Motion to Extend Discovery Deadline (Doc. No. <u>28</u> ), IT IS ORDERED THAT the Motion is GRANTED. The Close of Fact Discovery Deadline is extended to June 16, 2023. IT IS FURTHER ORDERED THAT the post–discovery telephone status call is RESCHEDULED for June 22, 2023, at 10:00 a.m. Plaintiffs counsel shall initiate the call. The telephone number for the purposes of this call is (717) 221–3990. All other aspects of the Order issued on June 29, 2022, (Doc. No. 13), shall remain in effect. Signed by Honorable Yvette Kane on 4/27/23. (dmn) (Entered: 04/27/2023) |
| 06/09/2023 | <u>30</u> | NOTICE of Appearance by Edwin Ferguson on behalf of Martin J. Walsh (Ferguson, Edwin) (Entered: 06/09/2023) |
| 06/13/2023 | <u>31</u> | MOTION to Withdraw as Attorney by Martin J. Walsh.(Bluer, Jennifer) (Entered: 06/13/2023) |

| 06/15/2023 | 32 | MOTION for Extension of Time to Complete Discovery by Martin J. Walsh. (Attachments: # 1 Certificate of Concurrence, # 2 Proposed Order)(Ferguson, Edwin). (Entered: 06/15/2023) |
|---|---|---|
| 06/15/2023 | 33 | ORDER – Upon consideration of the parties Joint Motion to Extend the Discovery Deadline, for good cause shown, it is hereby ORDERED that the Motion (Doc. 32 ) is GRANTED. The close of fact discovery deadline is extended to July 21, 2023. The post–discovery status call is RESCHEDULED for July 27, 2023, at 11:00 a.m. Plaintiff's counsel shall initiate the call. The telephone number of the court is 717–221–3990. Signed by Honorable Yvette Kane on 6/15/23. (dmn) (Entered: 06/15/2023) |
| 06/21/2023 | 34 | MOTION for Protective Order *Motion Upon Stipulation for F.R.E. 502(d) Protective Order* by Luis D. Hernandez, Wicare Home Care Agency, LLC.(Nolan, John) (Entered: 06/21/2023) |
| 06/23/2023 | 35 | ORDER – AND NOW, on this 23rd day of June 2023, upon consideration of the parties motion to approve their joint stipulation for an order under Federal Rule of Evidence 502(d) (Doc. No. 34), IT IS ORDERED THAT the parties motion (Doc. No. 34 ) is GRANTED and their joint stipulation (Doc. No. 34) is APPROVED. Signed by Honorable Yvette Kane on 6/23/23. (dmn) (Entered: 06/23/2023) |
| 07/18/2023 | 36 | Second MOTION for Extension of Time to Extension of the discovery deadline by Martin J. Walsh.(Ferguson, Edwin) (Entered: 07/18/2023) |
| 07/18/2023 | 37 | ORDER – AND NOW, on this 18th day of July 2023, IT IS ORDERED THAT the parties Joint Motion to Extend Discovery Deadline (Doc. No. 36) is GRANTED. The Close of Fact Discovery Deadline is extended to August 21, 2023. IT IS FURTHER ORDERED THAT the post–discovery telephone status call is RESCHEDULED for August 31, 2023, at 10:00 a.m. Plaintiffs counsel shall initiate the call. The telephone number for the purposes of this call is (717) 221–3990. Signed by Honorable Yvette Kane on 7/18/23. (dmn) (Entered: 07/18/2023) |
| 08/25/2023 | | VERBAL SCHEDULING ORDER:**(Text–only entry; no PDF document will issue. This text–only entry constitutes the order of the court or notice on the matter.)** Telephonic Post Discovery Status Conference RESCHEDULED for 8/30/2023 at 10:00 AM before Honorable Yvette Kane. Signed by Honorable Yvette Kane on 8/25/23. (dmn) (Entered: 08/25/2023) |
| 08/30/2023 | | VERBAL SCHEDULING ORDER:**(Text–only entry; no PDF document will issue. This text–only entry constitutes the order of the court or notice on the matter.)** Telephonic Post Discovery Status Conference RESCHEDULED for 8/31/2023 at 02:00 PM before Honorable Yvette Kane. Signed by Honorable Yvette Kane on 8/30/23. (dmn) (Entered: 08/30/2023) |
| 08/31/2023 | 39 | Order Referring Case to Chief MJ Mehalchick – AND NOW, on this 31st day of August 2023, in accordance with the Post–Discovery Conference conducted on this date, IT IS ORDERED THAT the above–captioned action is referred to Chief Magistrate Judge Mehalchick for assignment to a Magistrate Judge of this Court to conduct a mediation/settlement conference. IT IS FURTHER ORDERED THAT a telephone status call will be held on October 26, 2023, at 10:30 a.m. Plaintiffs counsel shall initiate the call. The telephone number for purposes of the call is 717–221–3990. Signed by Honorable Yvette Kane on 8/31/23. (dmn) (Entered: 08/31/2023) |
| 08/31/2023 | | VERBAL ORDER by Chief Magistrate Judge Karoline Mehalchick Referring case to Magistrate Judge Susan E. Schwab for purposes of conducting a settlement conference. (cw) (Entered: 08/31/2023) |
| 09/01/2023 | 40 | ORDER – Telephone Conference set for 9/15/2023 10:00 AM before Magistrate Judge Susan E. Schwab. See Order for additional details. Signed by Magistrate Judge Susan E. Schwab on September 1, 2023. (ae) (Entered: 09/01/2023) |
| 09/05/2023 | 41 | First MOTION for Extension of Time to by Martin J. Walsh.(Ferguson, Edwin) (Entered: 09/05/2023) |
| 09/05/2023 | | DOCKET ANNOTATION: Attorney Ferguson is to file a Proposed Order to Motion for Extension of Time, document 41 . (ll) (Entered: 09/05/2023) |

| | | |
|---|---|---|
| 09/06/2023 | 42 | Proposed Order by Martin J. Walsh.(Ferguson, Edwin) Modified on 9/6/2023 (ae). (Entered: 09/06/2023) |
| 09/07/2023 | 43 | ORDER – IT IS ORDERED that the Joint Motion to Extend Settlement TelephoneConference (doc. 41) is GRANTED, and a telephone call concerning the referral of this matter to the undersigned for a settlement conference that is currently scheduled for September 15, 2023, at 10:00 a.m. is RESCHEDULED to October 2, 2023, at 11:00 a.m. Signed by Magistrate Judge Susan E. Schwab on 9/7/23. (ae) (Entered: 09/07/2023) |
| 10/02/2023 | 45 | SCHEDULING ORDER: AND NOW, on this 2nd day of October 2023, IT IS ORDERED THAT the telephone status conference before Judge Kane is RESCHEDULED for November 14, 2023, at 10:30 a.m. Plaintiffs counsel shall initiate the conference call. The telephone number for purposes of this call is (717) 221–3990. Signed by Honorable Yvette Kane on 10/2/23. (dmn) (Entered: 10/02/2023) |
| 10/03/2023 | 46 | SCHEDULING ORDER: Settlement Conference set for 11/8/2023 11:00 AM before Magistrate Judge Susan E. Schwab. See Order for additional details. Signed by Magistrate Judge Susan E. Schwab on 10/3/23. (ae) (Entered: 10/03/2023) |
| 11/14/2023 | | VERBAL SCHEDULING ORDER:**(Text–only entry; no PDF document will issue. This text–only entry constitutes the order of the court or notice on the matter.)** Telephone Status Conference RESCHEDULED for 12/6/2023 at 11:00 AM before Honorable Yvette Kane. Signed by Honorable Yvette Kane on 11/14/23. (dmn) (Entered: 11/14/2023) |
| 12/06/2023 | 49 | ORDER – IT IS ORDERED THAT all dispositive motions shall be filed, in strict compliance with Local Rule 56.1, on or before April 1, 2024. All remaining case management deadlines shall be established through further Order of the Court following the resolution of said dispositive motions. Signed by Honorable Yvette Kane on 12/6/23. (rw) (Entered: 12/06/2023) |
| 12/06/2023 | | DOCKET ANNOTATION: Document (50) deleted as it was filed in error. (rw) (Entered: 12/06/2023) |
| 01/10/2024 | 50 | PETITION FOR SPECIAL ADMISSION (PRO HAC VICE) by Jeremy Fisher on behalf of Luis D. Hernandez, Wicare Home Care Agency, LLC Attorney Jeremy Fisher is seeking special admission. Filing fee $ 50, receipt number APAMDC–6512390.. (Fisher, Jeremy) (Entered: 01/10/2024) |
| 01/12/2024 | 51 | SPECIAL ADMISSIONS FORM APPROVED as to Jeremy K. Fisher. Signed by Honorable Yvette Kane on 1/12/24. (dmn) (Entered: 01/12/2024) |
| 03/26/2024 | 52 | First MOTION to Exceed Page Limitation by Martin J. Walsh. (Attachments: # 1 Proposed Order, # 2 Certificate of Concurrence)(Ferguson, Edwin) (Entered: 03/26/2024) |
| 03/27/2024 | 53 | ORDER granting 52 – IT IS HEREBY ORDERED that Plaintiff is granted leave to exceed the page limit imposed by Local Rule 7.8 for Plaintiffs Memorandum of Law in support of Plaintiffs Motion for Summary Judgment. Plaintiffs motion for leave to file a brief of thirty (30) pages or less, excluding exhibits and the statement of facts is hereby GRANTED. Signed by Honorable Yvette Kane on 3/27/24. (dmn) (Entered: 03/27/2024) |
| 03/28/2024 | 54 | Unopposed MOTION for Extension of Time to Dispositive Motion Deadline, Exceed Page Limit by Luis D. Hernandez, Wicare Home Care Agency, LLC. (Attachments: # 1 Proposed Order)(Nolan, John) (Entered: 03/28/2024) |
| 03/29/2024 | 55 | ORDER – AND NOW, on this 29th day of March 2024, upon consideration of Defendants WiCare Home Care Agency, LLC, and Luis D. Hernandez (Defendants)s Unopposed Motion for Amended Dispositive Motion Deadline and to Exceed Dispositive Motion Page Limit, (Doc. No. 54), IT IS ORDERED THAT: 1. Defendants unopposed motion (Doc. No. 54 ) to extend the dispositive motion deadline and exceed the page limitation delineated in Local Rule 7.8(b)(1) is GRANTED; 2. The dispositive motion deadline is extended to April 15, 2024; SEE ORDER FOR COMPLETE DETAILS. Signed by Honorable Yvette Kane on 3/29/24. (dmn) (Entered: 03/29/2024) |

| | | |
|---|---|---|
| 04/03/2024 | 56 | NOTICE of Appearance by Anastasia Shubert–Baranowski on behalf of Luis D. Hernandez, Wicare Home Care Agency, LLC (Shubert–Baranowski, Anastasia) (Entered: 04/03/2024) |
| 04/15/2024 | 57 | MOTION for Summary Judgment by Luis D. Hernandez, Wicare Home Care Agency, LLC.(Nolan, John) (Entered: 04/15/2024) |
| 04/15/2024 | 58 | MOTION for Summary Judgment by Martin J. Walsh. (Attachments: # 1 Proposed Order, # 2 Appendix Table of Contents, # 3 Certificate of Nonconcurrence, # 4 Statement of Facts, # 5 Exhibit(s))(Ferguson, Edwin) (Entered: 04/15/2024) |
| 04/16/2024 | | DOCKET ANNOTATION: Documents 59 , 60 , 61 and 62 were filed as a Motion for Summary Judgement. However, the documents that are attached to the filings are not Motions for Summary Judgment. Attorney Ferguson should refile docket entry 59 , 60 , 61 and 62 by either using the correct event or attaching the correct document for the event type. (ll) Modified on 4/16/2024 (ll). (Entered: 04/16/2024) |
| 04/17/2024 | 63 | EXHIBIT *1–24* by Martin J. Walsh re 58 MOTION for Summary Judgment . (Attachments: # 1 Exhibit(s), # 2 Exhibit(s), # 3 Exhibit(s), # 4 Exhibit(s), # 5 Exhibit(s), # 6 Exhibit(s), # 7 Exhibit(s), # 8 Exhibit(s), # 9 Exhibit(s), # 10 Exhibit(s), # 11 Exhibit(s), # 12 Exhibit(s), # 13 Exhibit(s), # 14 Exhibit(s), # 15 Exhibit(s), # 16 Exhibit(s), # 17 Exhibit(s), # 18 Exhibit(s), # 19 Exhibit(s), # 20 Exhibit(s), # 21 Exhibit(s), # 22 Exhibit(s), # 23 Exhibit(s))(Ferguson, Edwin) (Entered: 04/17/2024) |
| 04/17/2024 | | DOCKET ANNOTATION: Documents 59–62 deleted due to filing error. Document 63 replaces documents 59–62. (ll) (Entered: 04/17/2024) |
| 04/29/2024 | 64 | BRIEF IN SUPPORT re 58 MOTION for Summary Judgment filed by Martin J. Walsh.(Ferguson, Edwin) (Entered: 04/29/2024) |
| 04/29/2024 | | DOCKET ANNOTATION: Attorney Ferguson is to file a Certificate of Service to document 64 . (ll) (Entered: 04/29/2024) |
| 04/29/2024 | 65 | CERTIFICATE of Service by Martin J. Walsh re Docket Annotation, 64 Brief in Support of Motion for Summary Judgment . (Ferguson, Edwin) (Entered: 04/29/2024) |
| 04/30/2024 | 67 | STATEMENT OF FACTS re 57 MOTION for Summary Judgment , 66 MOTION for Summary Judgment *Defendants' Memorandum of Law In Support* filed by Luis D. Hernandez, Wicare Home Care Agency, LLC. (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B, # 3 Exhibit(s) C, # 4 Exhibit(s) D, # 5 Exhibit(s) E, # 6 Exhibit(s) F, # 7 Exhibit(s) G, # 8 Exhibit(s) H, # 9 Exhibit(s) I, # 10 Exhibit(s) J, # 11 Exhibit(s) K, # 12 Exhibit(s) L, # 13 Exhibit(s) M, # 14 Exhibit(s) N, # 15 Exhibit(s) O, # 16 Exhibit(s) P, # 17 Exhibit(s) Q, # 18 Exhibit(s) R, # 19 Exhibit(s) S)(Nolan, John) (Entered: 04/30/2024) |
| 04/30/2024 | | DOCKET ANNOTATION: Attorney Nolan is to refile document 66 as a Brief in Support to document 57 . (ll) (Entered: 04/30/2024) |
| 04/30/2024 | 68 | **(STRICKEN PER ORDER DOC. NO. 74)** – BRIEF IN SUPPORT re 57 MOTION for Summary Judgment filed by Luis D. Hernandez, Wicare Home Care Agency, LLC.(Nolan, John) Modified on 5/15/2024 (dmn). (Entered: 04/30/2024) |
| 05/01/2024 | 69 | WITHDRAWAL OF ATTORNEY APPEARANCE – Attorney John M Nolan, III terminated on behalf of. (Nolan, John) (Entered: 05/01/2024) |
| 05/01/2024 | 70 | Second MOTION to Exceed Page Limitation by Luis D. Hernandez, Wicare Home Care Agency, LLC. (Attachments: # 1 Proposed Order Proposed Order)(Nolan, John) (Entered: 05/01/2024) |
| 05/02/2024 | | DOCKET ANNOTATION: Attorney Nolan is to file a Certificate of Concurrence/Nonoccurence to document 70 . (ll) (Entered: 05/02/2024) |
| 05/02/2024 | | DOCKET ANNOTATION: Docket entry 66 deleted due to filing error. (ll) (Entered: 05/02/2024) |
| 05/02/2024 | 71 | CERTIFICATE of LR 7.1 Certificate of Non Concurrence by Luis D. Hernandez, Wicare Home Care Agency, LLC re 70 Second MOTION to Exceed Page Limitation . (Nolan, John) (Entered: 05/02/2024) |

| | | |
|---|---|---|
| 05/02/2024 | 72 | BRIEF IN OPPOSITION re 70 Second MOTION to Exceed Page Limitation filed by Martin J. Walsh. (Attachments: # 1 Certificate of Nonconcurrence, # 2 Certificate of Service)(Ferguson, Edwin) (Entered: 05/02/2024) |
| 05/08/2024 | 73 | First MOTION for Extension of Time to File Brief to 68 Brief in Support of Motion for Summary Judgment, 64 Brief in Support of Motion for Summary Judgment filed by Martin J. Walsh. (Attachments: # 1 Proposed Order)(Ferguson, Edwin) (Entered: 05/08/2024) |
| 05/15/2024 | 74 | ORDER – AND SO, on this 15th day of May 2024, and upon consideration of the foregoing, IT IS ORDERED THAT: 1. The joint motion to extend the time to respond to the pending summary judgment motions (Doc. No. 73 ) is GRANTED. The parties shall have until June 11, 2024 to respond to the respective motions for summary judgment; 2. Defendants Second Motion to Exceed Page Limitation (Doc. No. 70 ) is DENIED; 3. The Clerk of Court is directed to STRIKE Defendants brief in support of their motion for summary judgment (Doc. No. 68) from the docket of this case; and 4. Defendants are instructed to refile a brief in support of their motion for summary judgment that is thirty (30) pages or less. Defendants SHALL FILE their brief within seven (7) days of the date of this Order. SEE ORDER FOR COMPLETE DETAILS. Signed by Honorable Yvette Kane on 5/15/24. (dmn) (Entered: 05/15/2024) |
| 05/22/2024 | 75 | BRIEF IN SUPPORT *Revised* re 57 MOTION for Summary Judgment filed by Luis D. Hernandez, Wicare Home Care Agency, LLC.(Nolan, John) (Entered: 05/22/2024) |
| 05/22/2024 | 76 | STATEMENT OF FACTS re 75 Brief in Support of Motion for Summary Judgment filed by Luis D. Hernandez, Wicare Home Care Agency, LLC. (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B, # 3 Exhibit(s) C, # 4 Exhibit(s) D, # 5 Exhibit(s) E, # 6 Exhibit(s) F, # 7 Exhibit(s) G, # 8 Exhibit(s) H, # 9 Exhibit(s) I, # 10 Exhibit(s) J, # 11 Exhibit(s) K, # 12 Exhibit(s) L, # 13 Exhibit(s) M, # 14 Exhibit(s) N, # 15 Exhibit(s) O, # 16 Exhibit(s) P, # 17 Exhibit(s) Q, # 18 Exhibit(s) R, # 19 Exhibit(s) S, # 20 Exhibit(s) T)(Nolan, John) (Entered: 05/22/2024) |
| 06/05/2024 | 77 | First MOTION to Strike 76 Statement of Facts,, by Martin J. Walsh. (Attachments: # 1 Certificate of Service, # 2 Proposed Order, # 3 Certificate of Nonconcurrence, # 4 Memo)(Ferguson, Edwin) (Entered: 06/05/2024) |
| 06/05/2024 | | DOCKET ANNOTATION: Attorney Ferguson is directed to refile only the Brief In Support from document 77 –4 as a separate docket entry. (ll) (Entered: 06/05/2024) |
| 06/05/2024 | 78 | BRIEF IN SUPPORT re 77 First MOTION to Strike 76 Statement of Facts,, filed by Martin J. Walsh.(Ferguson, Edwin) (Entered: 06/05/2024) |
| 06/11/2024 | 79 | BRIEF IN OPPOSITION re 57 MOTION for Summary Judgment filed by Martin J. Walsh. (Attachments: # 1 Certificate of Service, # 2 Appendix Word Count)(Ferguson, Edwin) (Entered: 06/11/2024) |
| 06/11/2024 | 80 | ANSWER TO STATEMENT OF FACTS re 76 Statement of Facts,, filed by Martin J. Walsh.(Ferguson, Edwin) (Entered: 06/11/2024) |
| 06/18/2024 | 81 | RESPONSE in Opposition re 77 First MOTION to Strike 76 Statement of Facts,, , filed by Luis D. Hernandez, Wicare Home Care Agency, LLC. Related document: 77 First MOTION to Strike 76 Statement of Facts,, filed by Martin J. Walsh.(Nolan, John) (Entered: 06/18/2024) |
| 06/25/2024 | 82 | BRIEF IN OPPOSITION re 58 MOTION for Summary Judgment filed by Luis D. Hernandez, Wicare Home Care Agency, LLC.(Nolan, John) (Entered: 06/25/2024) |
| 06/26/2024 | 83 | BRIEF IN SUPPORT re 58 MOTION for Summary Judgment filed by Luis D. Hernandez, Wicare Home Care Agency, LLC.(Nolan, John) (Entered: 06/26/2024) |
| 06/26/2024 | 84 | REPLY to Response to Motion re 57 MOTION for Summary Judgment , filed by Luis D. Hernandez, Wicare Home Care Agency, LLC. Related document: 57 MOTION for Summary Judgment filed by Wicare Home Care Agency, LLC, Luis D. Hernandez.(Nolan, John) (Entered: 06/26/2024) |
| 07/02/2024 | 86 | REPLY BRIEF re 77 First MOTION to Strike 76 Statement of Facts,, filed by Martin J. Walsh.(Ferguson, Edwin) (Entered: 07/02/2024) |

| 07/08/2024 | | DOCKET ANNOTATION: Attorney Shubert–Baranowski is to refile document 85 as a formal motion, along with a certificate of service, certificate of concurrence/non–concurrence and a proposed order. (ll) (Entered: 07/08/2024) |
|---|---|---|
| 07/08/2024 | 87 | MOTION For Status Conference , filed by Luis D. Hernandez, Wicare Home Care Agency, LLC.(Nolan, John) (Entered: 07/08/2024) |
| 07/09/2024 | | DOCKET ANNOTATION: Doc. 85 deleted and replaced with Doc. 87. (dmn) (Entered: 07/09/2024) |
| 07/09/2024 | 88 | BRIEF IN OPPOSITION re 87 MOTION For Status Conference filed by Martin J. Walsh.(Ferguson, Edwin) (Entered: 07/09/2024) |
| 07/18/2024 | 89 | First MOTION to Amend/Correct 80 Answer to Statement of Facts by Martin J. Walsh. (Attachments: # 1 Certificate of Service, # 2 Exhibit(s), # 3 Proposed Order, # 4 Certificate of Nonconcurrence)(Ferguson, Edwin) (Entered: 07/18/2024) |
| 07/18/2024 | 90 | BRIEF IN SUPPORT re 89 First MOTION to Amend/Correct 80 Answer to Statement of Facts filed by Martin J. Walsh.(Ferguson, Edwin) (Entered: 07/18/2024) |
| 07/18/2024 | | DOCKET ANNOTATION: Attorney Ferguson is to file a Certificate of Service to document 90. (ll) (Entered: 07/18/2024) |
| 07/18/2024 | 91 | CERTIFICATE of by Martin J. Walsh re 90 Brief in Support, Docket Annotation . (Ferguson, Edwin) (Entered: 07/18/2024) |
| 07/23/2024 | 92 | MOTION to Strike 80 Answer to Statement of Facts by Luis D. Hernandez, Wicare Home Care Agency, LLC. (Attachments: # 1 Memo Memorandum of Law, Certificate of Nonconcurrence, Certificate of Service, # 2 Proposed Order)(Nolan, John) (Entered: 07/23/2024) |
| 07/24/2024 | | DOCKET ANNOTATION: Attorney Nolan is to refile only the Brief In Support filed with document 92 as a separate docket entry, using the following event, Civil Events Motions and Related Filings Responses and Replies (Briefs) Brief in Support (Do not use for Summary Judgment Motions) (ll) (Entered: 07/24/2024) |
| 07/24/2024 | 93 | BRIEF IN SUPPORT *of Defendants' Motion to Strike Plaintiff's Counter Statement of Undisputed Facts* re 92 MOTION to Strike 80 Answer to Statement of Facts filed by Luis D. Hernandez, Wicare Home Care Agency, LLC.(Nolan, John) (Entered: 07/24/2024) |
| 07/30/2024 | 94 | MOTION for Leave to File by Luis D. Hernandez, Wicare Home Care Agency, LLC. (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B)(Nolan, John) (Entered: 07/30/2024) |
| 07/30/2024 | 95 | BRIEF IN SUPPORT re 94 MOTION for Leave to File filed by Luis D. Hernandez, Wicare Home Care Agency, LLC.(Nolan, John) (Entered: 07/30/2024) |
| 07/31/2024 | 96 | BRIEF IN SUPPORT re 92 MOTION to Strike 80 Answer to Statement of Facts filed by Luis D. Hernandez, Wicare Home Care Agency, LLC.(Nolan, John) (Entered: 07/31/2024) |
| 07/31/2024 | 97 | MEMORANDUM (Order to follow as separate docket entry 98 ) – SEE MEMORANDUM FOR COMPLETE DETAILS. Signed by Honorable Yvette Kane on 7/31/24. (dmn) (Entered: 07/31/2024) |
| 07/31/2024 | 98 | ORDER (Memorandum filed previously as separate docket entry 97 ) – IT IS ORDERED THAT: 1. Plaintiffs motion (Doc. No. 58 ) for summary judgment is GRANTED as follows: SEE ORDER FOR COMPLETE DETAILS. Signed by Honorable Yvette Kane on 7/31/24. (dmn) (Entered: 07/31/2024) |
| 07/31/2024 | 99 | CLERK'S JUDGMENT in favor of Plaintiff and against Defendants. Signed by Honorable Yvette Kane on 7/31/24. (dmn) (Entered: 07/31/2024) |
| 08/01/2024 | 100 | Proposed Pretrial Order *of Motion to Leave* by Luis D. Hernandez, Wicare Home Care Agency, LLC. (Nolan, John) (Entered: 08/01/2024) |
| 08/20/2024 | 101 | NOTICE OF APPEAL in NON–PRISONER Case as to 98 Order on Motion for Summary Judgment,,,,, Order on Motion to Strike,,,,, Order on Motion to Amend/Correct,,,, Order on Motion for Leave to File, by Luis D. Hernandez, Wicare Home Care Agency, LLC. Filing Fee and Docket Fee PAID. Filing fee $ 605, receipt |

Appx62

| | | number APAMDC–6731448. The Clerk's Office hereby certifies the record and the docket sheet available through ECF to be the certified list in lieu of the record and/or the certified copy of the docket entries. (Shubert–Baranowski, Anastasia) (Entered: 08/20/2024) |

## IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF PENNSYLVANIA

MARTIN J. WALSH, SECRETARY OF LABOR, )
UNITED STATES DEPARTMENT OF LABOR, )
                                        )
          Plaintiff, )
                                          )
       v. )    Civil Action No. _____
                                          )
                                          )    JURY TRIAL DEMANDED
WICARE HOME CARE AGENCY, LLC, )
AND LUIS D. HERNANDEZ, )
                                          )
          Defendants. )

## COMPLAINT

Plaintiff, Martin J. Walsh, Secretary of Labor, United States Department of Labor ("Plaintiff") brings this action to enjoin Defendants WiCare Home Care Agency, LLC and Luis D. Hernandez (hereinafter collectively referred to as "Defendants,") from violating the provisions of Sections 6, 7, 11(c), 15(a)(2) and 15(a)(5) of the Fair Labor Standards Act of 1938, as amended, 29 U.S.C. § 201, *et seq.*, hereinafter referred to as "the Act," and for a judgment against Defendants in the total amount of back wage compensation found by the Court to be due to any of the employees of Defendants pursuant to the Act and for an equal amount due to the employees of Defendants in liquidated damages.

1.    Jurisdiction of this action is conferred upon the Court by Section 17 of the Act, 29 U.S.C. § 217, and by 28 U.S.C. §§ 1331 and 1345.

1

Appx64

2.     Defendant WiCare Home Care Agency, LLC ("WiCare") is a limited liability company duly organized under the laws of the Commonwealth of Pennsylvania, having its registered office at 906 Cumberland Street, Lebanon PA 17042.  Defendant WiCare is engaged in a domestic homecare business operating out of 613 C-1 Lehman Street, Lebanon, PA 17046, within the jurisdiction of this court.

3.     Defendant Luis D. Hernandez ("Hernandez") is the sole owner of WiCare and has a place of business located at 613 C-1 Lehman Street, Lebanon, PA 17046, which is within the jurisdiction of this Court.  Hernandez resides in Lebanon, PA, which is also within the Jurisdiction of this Court.

4.     Hernandez has directed employment practices and has acted directly or indirectly in the interest of WiCare in relation to its employees at all times relevant herein, including setting employee pay rates and setting company policies. Hernandez also devised a contract for WiCare employees which purported to have them waive their right to be paid an overtime premium.  Hernandez is responsible for creating and implementing policies that kept employees from being paid the legally required overtime rates and, in some instances, the minimum wage. Defendant Hernandez regulated the employment of persons employed by WiCare and is an employer of said employees within the meaning of Section 3(d) of the Act.

2

Appx65

5.    Defendants' business activities, as described herein, are and were related and performed through unified operation or common control for a common business purpose of providing in-home care to WiCare's clients and constitute an enterprise within the meaning of Section 3(r) of the Act.

6.    Defendants employ persons in domestic service for profit, which affects commerce per Section 2(a)(5) of the Act.  Defendants' employees provide in-home care services to WiCare's clients.

7.    Defendants have employed and are employing employees in the activities of an enterprise engaged in commerce or in the production of goods for commerce, including employees handling or otherwise working with products, goods or materials that have been moved in or produced for commerce, such as disposable masks and gloves.   The enterprise has had an annual gross volume of sales made or business done in an amount not less than $500,000.00.  Therefore, the employees are employed in an enterprise engaged in commerce or in the production of goods for commerce within the meaning of Section 3(s)(1)(A) of the Act.

8.    Defendants willfully violated the provisions of Sections 6 and 15(a)(2) of the Act by paying many of their employees employed as in-home care givers in an enterprise engaged in commerce or in the production of goods for commerce at rates less than the applicable statutory minimum rate prescribed in

Section 6 of the Act.  Therefore, Defendants are liable for unpaid minimum wages and an equal amount of liquidated damages under Section 16(c) of the Act.

9.      For example, during the time period from at least January 1, 2019 through at least May 5, 2021, Defendants failed to pay their in-home care givers for all hours worked during some pay periods.  This resulted in some workers receiving less than the minimum wage for those pay periods.

10.     Defendants willfully violated the provisions of Sections 7 and 15(a)(2) of the Act by employing many of their employees employed as in-home care givers in an enterprise engaged in commerce or in the production of goods for commerce for workweeks longer that those prescribed in Section 7 of the Act without compensating the employees for their employment in excess of the prescribed hours at rates not less than one and one-half times the regular rates at which they were employed.  Therefore, said Defendants are liable for the payment of unpaid overtime compensation and an equal amount of liquidated damages under Section 16(c) of the Act.

11.     For example, during the time period from at least January 1, 2019 through at least May 5, 2021, Defendants failed to pay their in-home care givers the overtime premium of one and one half times the regular rate, regardless of the number of hours worked, even though some of Defendant's employees routinely worked more than 40 hours in a work week.  For instance, Defendants' time

4

Appx67

records during the month of February 2020 show that more than 50 per cent of Defendants' employees worked over 40 hours a week, with some employees working more than 70, 80, or even 100 hours in a work week.

12.    Defendants either paid employees their straight time rate for those overtime hours, or in some cases, paid nothing for overtime hours worked.

13.    Defendants willfully violated the provisions of Sections 11(c) and 15(a)(5) of the Act in that Defendants failed to make, keep, and preserve adequate and accurate records of many of their employees and of the wages, hours, and other conditions of employment as prescribed by the regulations issued and found at 29 C.F.R. Part 516.  For example, for those pay periods when Defendants failed to pay their employees for all hours worked, Defendants produced payroll records that inaccurately stated the hours the under-paid employees had actually worked.

14.    Defendants knew or recklessly disregarded their obligation to pay their employees one and one-half their regular rates for hours worked in excess of forty per workweek. Defendants informed some of their employees that they did not pay an overtime premium, and had others sign a contract that purported to waive the employees' right to the overtime premium.  Defendants' attempts to contract their way out of their overtime obligations shows that they were aware of their obligations under the FLSA.

Appx68

15.     Defendants also knew or recklessly disregarded their obligation to pay their employees the required minimum wage.  The obvious discrepancies between Defendants' payroll and timekeeping records were sufficient to put them on notice that they were not paying employees for all hours worked in many workweeks, and consequently paying them less than the minimum wage for those workweeks.

WHEREFORE, cause having been shown, the Secretary prays for judgment against Defendant:

(1)     For an injunction issued pursuant to Section 17 of the Act permanently enjoining and restraining Defendants, their officers, agents, servants, employees, and those persons in active concert or participation with Defendants who receive actual notice of any such judgment, from violating the provisions of Sections 6, 7, 11(c), 15(a)(2) and 15(a)(5) of the Act;

(2)     For judgment pursuant to Section 16(c) of the Act finding Defendants liable for unpaid minimum wage and overtime compensation due to certain of Defendants' current and former employees listed in the attached Schedule A for the period from at least January 1, 2019, through at least May 5, 2021, and for an equal amount due to certain of Defendants' current and former employees in liquidated damages.  Additional amounts of back wages and liquidated damages may also be owed to certain current and former employees of Defendants listed in the attached Schedule A for violations continuing after May 5, 2021, and may be

Appx69

owed to certain current and former employees presently unknown to the Secretary

for the period covered by this Complaint, who may be identified during this

litigation and added to Schedule A;

(3)    For an injunction issued pursuant to Section 17 of the Act restraining

Defendants, their officers, agents, employees, and those persons in active concert

or participation with Defendants, from withholding the amount of unpaid minimum

wages and overtime compensation found due defendants' employees;

(4)    In the event liquidated damages are not awarded, for an Order

awarding prejudgment interest computed at the underpayment rate established by

the Secretary of the Treasury pursuant to 26 U.S.C. § 6621.

FURTHER, Plaintiff prays that this Honorable Court award costs in his

favor, and an order granting such other and further relief as may be necessary and

appropriate.

Respectfully submitted,

For the Secretary:

Seema Nanda
Solicitor of Labor

Oscar L. Hampton III
Regional Solicitor

By: _____
Jennifer L. Bluer

7

Senior Trial Attorney
PA ID # 307299
Office of the Solicitor, Region III
1835 Market St.
Mailstop 22 / SOL
Philadelphia, PA 19106-3306
215-861-5146
215-861-5162 (fax)
Bluer.jennifer.l@dol.gov

U.S. DEPARTMENT OF
LABOR
Attorneys for Plaintiff

8

Appx71

# Schedule A

|     | Last Name | First Name |
| --- | --- | --- |
| 1.  | Mayra | Hernandez Agosto |
| 2.  | Michelle | Aguirre Rodriguez |
| 3.  | Leocadia | Alcantara |
| 4.  | Carlos | Almodovar |
| 5.  | Veronica | Antonetty-Ortiz |
| 6.  | Ana L | Arana |
| 7.  | Erick | Arroyo Benetiz |
| 8.  | Chavely | Arias |
| 9.  | Jahleel | Aviles |
| 10. | Maria | Aviles |
| 11. | Ruth | Aviles |
| 12. | Luz | Barreiro |
| 13. | Eva | Bragg |
| 14. | Rosa | Belliard |
| 15. | Edna | Berrios Lopez |
| 16. | Brooke | Berger |
| 17. | Mary | Blauch |
| 18. | Nahiomy | Bonilla |
| 19. | Chasity | Boozel |
| 20. | Leonel | Brito |
| 21. | Yahaira | Cabrera |
| 22. | Angelia | Camacho |
| 23. | Edna | Camacho |
| 24. | Jennifer | Castillo |
| 25. | Bianery | Castro |
| 26. | Bienvenida S | Chea Castro |
| 27. | Marie Nellyska | Catalan |
| 28. | Naysha | Cauti |
| 29. | Emilia | Celestin |
| 30. | Marie | Celestin |
| 31. | Margarita | Cevallos |
| 32. | Hannah | Chege |
| 33. | Alizea | Claudio |
| 34. | Elouis | Collazo |

|  | Last Name | First Name |
|------|-----------|-----------|
| 35. | Evelyn | Colon Velazquez |
| 36. | Maria | Cordero |
| 37. | Claribel | Correa |
| 38. | Aurora | Cruz |
| 39. | Brenda | Davis |
| 40. | Ruth | De Jesus |
| 41. | Merarys | De Leon |
| 42. | Alexander | Dejesus |
| 43. | Ana | DeLeon Encarnacion |
| 44. | Anna | Delgado |
| 45. | Iris | Delgado |
| 46. | Trisha | Dippery |
| 47. | Alize | Dipris |
| 48. | Laura | Dominguez |
| 49. | Symona | Down |
| 50. | Melissa | Duque Colon |
| 51. | Awilda | Echavarry |
| 52. | Suheil | Escobal |
| 53. | Erica | Feliciano |
| 54. | Sara | Ferguson |
| 55. | Pamela | Figueroa |
| 56. | Julia | Fortis |
| 57. | Leilanie | Fuentes |
| 58. | Stephanie | Galarza |
| 59. | Francheska | Garay Orichuela |
| 60. | Darangelly | Garcia Ayala |
| 61. | Dorian | Garcia Echeveria |
| 62. | Herman | Garcia |
| 63. | Jose | Garcia |
| 64. | Maria | Garcia |
| 65. | Jenny | Genao Peralta |
| 66. | Maria | Gongora |
| 67. | Doris | Gonzalez |
| 68. | Janet | Gonzalez |
| 69. | Linda | Gonzalez |
| 70. | Sachira | Gonzalez |
| 71. | Ana | Gutierrez |

|      | Last Name   | First Name          |
|------|-------------|---------------------|
| 72.  | Yecenia     | Gutierrez           |
| 73.  | Maria       | Herrera De La Cruz  |
| 74.  | Brittany    | Irwin               |
| 75.  | Annie       | Izquierdo Vera      |
| 76.  | Karina      | Jimenez             |
| 77.  | Michelle    | Johnson             |
| 78.  | Michael     | Kline               |
| 79.  | Richard     | Kreiser             |
| 80.  | Joana       | Laboy               |
| 81.  | Brian       | Lacey               |
| 82.  | Maria       | Lacey               |
| 83.  | Mary        | Lambert             |
| 84.  | Hector      | Leandry             |
| 85.  | Carlos      | Leon                |
| 86.  | Joshua      | Loiz                |
| 87.  | Evelise     | Lopez               |
| 88.  | Maria  E    | Lopez               |
| 89.  | Jessica     | Lugo Baez           |
| 90.  | Mirella     | Marisco             |
| 91.  | Michael     | Martinez            |
| 92.  | Yachira     | Martinez            |
| 93.  | Sharon      | Mercado             |
| 94.  | Angela      | Mercedes            |
| 95.  | Heidy       | Mercedes            |
| 96.  | Esperanza   | Mirabal             |
| 97.  | Luis        | Mirabal             |
| 98.  | Norma       | Mojia               |
| 99.  | Carmen      | Molina Otero        |
| 100. | Jessica     | Montalvo Vega       |
| 101. | Aridia      | Montero             |
| 102. | Amy         | Morales             |
| 103. | Crucita     | Morales             |
| 104. | Maximo      | Munoz Almonte       |
| 105. | Geury A     | Munoz               |
| 106. | Yeuri       | Munoz Gutierrez     |
| 107. | Ashley      | Narvaez Perez       |
| 108. | Ashley      | Nunez               |

|      | Last Name | First Name |
|------|-----------|------------|
| 109. | Cyd M | Orengo Diaz |
| 110. | Annette | Ortiz |
| 111. | Luz | Ortiz |
| 112. | Maria | Ortiz Castillo |
| 113. | Nykolle | Ortiz |
| 114. | Carmen | Otero |
| 115. | Tania | Pabon |
| 116. | Tania | Padin Pizarro |
| 117. | Jiverson | Pauleus |
| 118. | Giselle | Perez |
| 119. | Juliarie | Pezzat |
| 120. | Yvonne | Polanco |
| 121. | Dorca | Puello |
| 122. | Hector | Santiago |
| 123. | Emenilda | Raices Martinez |
| 124. | Maria | Ramirez Mejia |
| 125. | Christine | Reyes |
| 126. | Matilde | Reyes |
| 127. | Santa | Reynoso |
| 128. | Daniela | Richard |
| 129. | Ramoncita | Rios |
| 130. | Maria | Rivera Aponte |
| 131. | Jose | Rivera Belbru |
| 132. | Francheska | Rivera |
| 133. | Freysha | Rivera |
| 134. | Johanna | Rivera |
| 135. | Linda | Rivera |
| 136. | Luis | Rivera |
| 137. | Migdalia | Rivera |
| 138. | Marieliz | Rodrigues |
| 139. | Ileana | Rodriguez |
| 140. | Irma | Rodriguez |
| 141. | Janed | Rodriguez |
| 142. | Leslie | Rodriguez-Toro |
| 143. | Milagros | Rodriguez |
| 144. | Sonia | Rodriguez |
| 145. | Gladys | Roldan |

|      | Last Name        | First Name            |
|------|------------------|-----------------------|
| 146. | Monica           | Roman                 |
| 147. | Blanca           | Romero                |
| 148. | Jose             | Rosado                |
| 149. | Wendy            | Rosario               |
| 150. | Parbatie         | Samaroo               |
| 151. | Agueda           | Sanchez-Encarnacion   |
| 152. | Jose             | Sanchez               |
| 153. | Lorraine         | Sanchez               |
| 154. | Wanda            | Sanchez Ortiz         |
| 155. | Ada              | Santiago              |
| 156. | Angelis          | Santiago              |
| 157. | Genesis          | Santiago              |
| 158. | Luis             | Santiago Serrano Luis |
| 159. | Jose             | Santos Alvarez        |
| 160. | Lilian           | Santos de Ramirez     |
| 161. | Luduvina         | Santos                |
| 162. | Yamil            | Santos                |
| 163. | Erica            | Shamil Macfaline      |
| 164. | Susan            | Schott                |
| 165. | Jesus            | Serrano Sierra        |
| 166. | Margarita Diana  | Serra Sierra          |
| 167. | Aixa  A.         | Serrano               |
| 168. | Sara             | Silva                 |
| 169. | Lori             | Slaughter             |
| 170. | Lilian           | Soto                  |
| 171. | Adelaida         | Soto-Martinez         |
| 172. | Minely           | Taveras               |
| 173. | Maria            | Tavarez               |
| 174. | Ramona           | Tavarez               |
| 175. | Altagracia       | Tejeda                |
| 176. | Jessica          | Torres                |
| 177. | Krystine         | Torres                |
| 178. | Michelle         | Torres                |
| 179. | Manuel           | Torres Raices         |
| 180. | Amanda           | Valera                |
| 181. | Erismendy        | Vargas Mercado        |
| 182. | Esther           | Vazquez Guilamo       |

|      | Last Name | First Name |
|------|-----------|------------|
| 183. | Jesmarie  | Vazquez    |
| 184. | Rose M    | Vazquez    |
| 185. | Maria     | Veliz      |
| 186. | Maria     | Ventura    |
| 187. | Manuel    | Villanueva |
| 188. | Carmen    | Wild       |
| 189. | Maricia   | Woodward   |
| 190. | Awilda    | Perez      |
| 191. | Germany   | Crespo     |
| 192. | Aracelis  | Suriel     |
| 193. | Ygnacia   | Sosa       |

JS 44 (Rev. 04/21)

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet.   *(SEE INSTRUCTIONS ON NEXT PAGE OF THIS FORM.)*

## I. (a) PLAINTIFFS
Martin J. Walsh, Secretary of Labor, U.S. Dept. of Labor

## DEFENDANTS
WiCare Home Care Agency, LLC, and Luis D. Hernandez

**(b)** County of Residence of First Listed Plaintiff _____
*(EXCEPT IN U.S. PLAINTIFF CASES)*

County of Residence of First Listed Defendant    Lebanon County
*(IN U.S. PLAINTIFF CASES ONLY)*

NOTE:   IN LAND CONDEMNATION CASES, USE THE LOCATION OF
THE TRACT OF LAND INVOLVED.

**(c)** Attorneys *(Firm Name, Address, and Telephone Number)*
Jennifer L. Bluer, Office of the Solicitor, 1835 Market St.,
Mailstop 22/SOL, Philadelphia, PA 19103, (215)861-5146

Attorneys *(If Known)*
John N. Nolan, Michael D. Ridenour, Jackson Lewis, 1601
Cherry St.,Suite 1350, Philadelphia, PA 19102, 2673197819

## II. BASIS OF JURISDICTION *(Place an "X" in One Box Only)*

[x] 1  U.S. Government
Plaintiff

[ ] 3  Federal Question
*(U.S. Government Not a Party)*

[ ] 2  U.S. Government
Defendant

[ ] 4  Diversity
*(Indicate Citizenship of Parties in Item III)*

## III. CITIZENSHIP OF PRINCIPAL PARTIES *(Place an "X" in One Box for Plaintiff*
*(For Diversity Cases Only)*                                    *and One Box for Defendant)*

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | [ ] 1 | [x] 1 | Incorporated *or* Principal Place of Business In This State | [ ] 4 | [x] 4 |
| Citizen of Another State | [ ] 2 | [ ] 2 | Incorporated *and* Principal Place of Business In Another State | [ ] 5 | [ ] 5 |
| Citizen or Subject of a Foreign Country | [ ] 3 | [ ] 3 | Foreign Nation | [ ] 6 | [ ] 6 |

## IV. NATURE OF SUIT *(Place an "X" in One Box Only)*
Click here for: Nature of Suit Code Descriptions.

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| [ ] 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | [ ] 625 Drug Related Seizure of Property 21 USC 881 | [ ] 422 Appeal 28 USC 158 | [ ] 375 False Claims Act |
| [ ] 120 Marine | [ ] 310 Airplane | [ ] 365 Personal Injury - Product Liability | [ ] 690 Other | [ ] 423 Withdrawal 28 USC 157 | [ ] 376 Qui Tam (31 USC 3729(a)) |
| [ ] 130 Miller Act | [ ] 315 Airplane Product Liability | [ ] 367 Health Care/ | | | [ ] 400 State Reapportionment |
| [ ] 140 Negotiable Instrument | [ ] 320 Assault, Libel & Slander | Pharmaceutical Personal Injury | | **INTELLECTUAL PROPERTY RIGHTS** | [ ] 410 Antitrust |
| [ ] 150 Recovery of Overpayment & Enforcement of Judgment | [ ] 330 Federal Employers' Liability | Product Liability | | [ ] 820 Copyrights | [ ] 430 Banks and Banking |
| [ ] 151 Medicare Act | [ ] 340 Marine | [ ] 368 Asbestos Personal | | [ ] 830 Patent | [ ] 450 Commerce |
| [ ] 152 Recovery of Defaulted Student Loans (Excludes Veterans) | [ ] 345 Marine Product Liability | Injury Product Liability | | [ ] 835 Patent - Abbreviated New Drug Application | [ ] 460 Deportation |
| | | | | [ ] 840 Trademark | [ ] 470 Racketeer Influenced and Corrupt Organizations |
| [ ] 153 Recovery of Overpayment of Veteran's Benefits | [ ] 350 Motor Vehicle | **PERSONAL PROPERTY** | **LABOR** | [ ] 880 Defend Trade Secrets Act of 2016 | [ ] 480 Consumer Credit (15 USC 1681 or 1692) |
| [ ] 160 Stockholders' Suits | [ ] 355 Motor Vehicle Product Liability | [ ] 370 Other Fraud | [x] 710 Fair Labor Standards Act | | [ ] 485 Telephone Consumer Protection Act |
| [ ] 190 Other Contract | [ ] 360 Other Personal Injury | [ ] 371 Truth in Lending | [ ] 720 Labor/Management Relations | **SOCIAL SECURITY** | [ ] 490 Cable/Sat TV |
| [ ] 195 Contract Product Liability | [ ] 362 Personal Injury - Medical Malpractice | [ ] 380 Other Personal Property Damage | [ ] 740 Railway Labor Act | [ ] 861 HIA (1395ff) | [ ] 850 Securities/Commodities/ Exchange |
| [ ] 196 Franchise | | [ ] 385 Property Damage Product Liability | [ ] 751 Family and Medical Leave Act | [ ] 862 Black Lung (923) | [ ] 890 Other Statutory Actions |
| | | | [ ] 790 Other Labor Litigation | [ ] 863 DIWC/DIWW (405(g)) | [ ] 891 Agricultural Acts |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | [ ] 791 Employee Retirement Income Security Act | [ ] 864 SSID Title XVI | [ ] 893 Environmental Matters |
| [ ] 210 Land Condemnation | [ ] 440 Other Civil Rights | **Habeas Corpus:** | | [ ] 865 RSI (405(g)) | [ ] 895 Freedom of Information Act |
| [ ] 220 Foreclosure | [ ] 441 Voting | [ ] 463 Alien Detainee | | | [ ] 896 Arbitration |
| [ ] 230 Rent Lease & Ejectment | [ ] 442 Employment | [ ] 510 Motions to Vacate Sentence | | **FEDERAL TAX SUITS** | [ ] 899 Administrative Procedure Act/Review or Appeal of Agency Decision |
| [ ] 240 Torts to Land | [ ] 443 Housing/ Accommodations | [ ] 530 General | | [ ] 870 Taxes (U.S. Plaintiff or Defendant) | |
| [ ] 245 Tort Product Liability | [ ] 445 Amer. w/Disabilities - Employment | [ ] 535 Death Penalty | **IMMIGRATION** | [ ] 871 IRS—Third Party 26 USC 7609 | [ ] 950 Constitutionality of State Statutes |
| [ ] 290 All Other Real Property | [ ] 446 Amer. w/Disabilities - Other | **Other:** | [ ] 462 Naturalization Application | | |
| | [ ] 448 Education | [ ] 540 Mandamus & Other | [ ] 465 Other Immigration Actions | | |
| | | [ ] 550 Civil Rights | | | |
| | | [ ] 555 Prison Condition | | | |
| | | [ ] 560 Civil Detainee - Conditions of Confinement | | | |

## V. ORIGIN *(Place an "X" in One Box Only)*

[x] 1 Original Proceeding
[ ] 2 Removed from State Court
[ ] 3 Remanded from Appellate Court
[ ] 4 Reinstated or Reopened
[ ] 5 Transferred from Another District *(specify)*
[ ] 6 Multidistrict Litigation - Transfer
[ ] 8 Multidistrict Litigation - Direct File

## VI. CAUSE OF ACTION
Cite the U.S. Civil Statute under which you are filing *(Do not cite jurisdictional statutes unless diversity)*:
The Fair Labor Standards Act of 1938, as amended, 29 U.S.C. section 201 et seq.
Brief description of cause:
Failure to comply with the minimum wage, overtime, and record keeping provisions of the FLSA

## VII. REQUESTED IN COMPLAINT:
[ ] CHECK IF THIS IS A **CLASS ACTION** UNDER RULE 23, F.R.Cv.P.
DEMAND $

CHECK YES only if demanded in complaint:
JURY DEMAND:   [x] Yes   [ ] No

## VIII. RELATED CASE(S) IF ANY
*(See instructions)*
JUDGE _____   DOCKET NUMBER _____

DATE   02/14/2022

SIGNATURE OF ATTORNEY OF RECORD

**FOR OFFICE USE ONLY**

RECEIPT # _____   AMOUNT _____   APPLYING IFP _____   JUDGE _____   MAG. JUDGE _____

Appx78

UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| MARTIN J. WALSH, | : | CIV. NO. 1:22-cv-00224 |
| Secretary of Labor, | : | |
| United States Department of Labor, | : | |
| | : | |
| Plaintiff, | : | (Judge Kane) |
| | : | |
| v. | : | (Magistrate Judge Schwab) |
| | : | |
| WICARE HOME CARE AGENCY, | : | |
| LLC, *et al.,* | : | |
| | : | |
| Defendants. | : | |

## ORDER

October 3, 2023

**IT IS ORDERED** that a settlement conference is **SCHEDULED** for

**November 8, 2023, at 11:00 a.m.**, at the Sylvia H. Rambo United States Courthouse,

1501 North 6th Street, Harrisburg, Pennsylvania before the undersigned.  On arrival

please report to the Clerk's Office.

Counsel are advised that their client representatives with complete authority to

negotiate and consummate a settlement shall be in attendance at the settlement

conference.  The purpose of this requirement is to have in attendance a representative

who has both the authority to exercise his or her own discretion and the realistic

freedom to exercise such discretion without negative consequences, in order to settle

a case during the settlement conference, if appropriate, without consulting someone

else who is not present.  Furthermore, this individual must have full authority up to

Appx79

the amount of plaintiff's demand.  I expect the lawyers and the party representatives to be fully prepared to participate, and all the parties are encouraged to keep an open mind in order to re-assess previous positions.

In the event that counsel appear for the conference without their client representatives authorized as described above, I may, in my discretion, cancel or reschedule the settlement conference.  The non-complying party, attorney, or both, may also be assessed the costs or expenses incurred by other parties as a result of such cancellation or rescheduling, as well as any additional sanctions deemed appropriate by the court.

**IT IS ALSO ORDERED** that on or before **November 1, 2023**, each party shall submit a settlement memorandum to my Chambers by email at magistrate_judge_schwab@pamd.uscourts.gov, not on the Court's docket.  In the settlement memoranda, the parties shall provide a specific recitation of the facts, a discussion of the strengths and weaknesses of the case, and the parties' positions on settlement, including a report on settlement efforts to date.  If not already part of the Court's record, copies of any critical agreements, business records, photographs, or other documents or exhibits shall be attached to the settlement memoranda.  The

Appx80

memoranda, though, should not be lengthy; instead, they should contain enough

information to be useful in analyzing the factual and legal issues in this case.

> ***S/Susan E. Schwab***
> Susan E. Schwab
> United States Magistrate Judge

Appx81

## IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF PENNSYLVANIA

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

|  |  |
|---|---|
| JULIE A. SU, ACTING SECRETARY OF LABOR, UNITED STATES DEPARTMENT OF LABOR, | : <br> : <br> : Civil Action No. 1:22-cv-224 <br> : |
| Plaintiff, | : <br> : |
| v. | : Judge Yvette Kane <br> : |
| WICARE HOME CARE AGENCY, LLC, and LUIS HERNANDEZ, | : <br> : <br> : |
| Defendants. | : |

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

### <u>DEFENDANTS' MOTION FOR SUMMARY JUDGMENT</u>

Defendants WiCare Home Agency, LLC ("WiCare") and Luis D. Hernandez ("Hernandez") (collectively, "Defendants") by and through their undersigned counsel, move for summary judgment pursuant to Fed.R.Civ.P. 56. Defendants move for summary judgment on all claims asserted by Plaintiff Julie A. Su, Acting Secretary of Labor on behalf of the United States Department of Labor (hereinafter, "DOL").

The Complaint in this matter alleges violations of the Fair Labor Standards Act ("FLSA"), seeking "a judgment against Defendants in the total amount of back wage compensation found by the Court to be due to any of the employees of Defendant pursuant to the Act and for an equal amount due to the employees of

Defendants in liquidated damages." The Complaint also alleges failure to pay minimum wage and record keeping violations, but these allegations are made in support of, and derivative of, the primary allegation that Defendants failed to pay overtime to 205 employees. The DOL wants Defendants to pay a total of $1,181,136.18 for alleged failure to pay overtime from January 1, 2019 through May 5, 2021.

WiCare's employees provide companionship services. They provide company to the elderly and infirm. Many of WiCare's employees are immediate family members of WiCare's clients, and live in the same household.

The DOL has no jurisdiction over Defendants. Following discovery, it is quite clear that Defendants do not engage in interstate commerce. Even if the DOL had jurisdiction, the DOL's fact sheets and Final Rule make it clear that WiCare's employees are exempt from overtime. That is not surprising, since the statutory text of the FLSA specifically makes them exempt. *See* 29 U.S.C. § 213(a)(15). If that is not the case, the fact sheets and Final Rule are truly incoherent, the DOL's interpretation is contrary to statutory language and should be afforded no deference, and/or the Final Rule should be found to violate the void for vagueness doctrine.

Hernandez truly believes he did nothing wrong. No reasonable person could read the DOL's own guidance on companionship services and conclude that such employees must be paid overtime. Preserving the exemption for companionship

services workers was the entire purpose behind creation of the fact sheets and Final Rule. Hernandez attended a companionship services conference and learned that his interpretation – that companionship services employees do not need to be paid overtime – was the industry's normal interpretation of the DOL's guidance at the time. There is nothing in the record to indicate that Defendants' action in deciding not to pay overtime was willful or malicious. In fact, Hernandez believes the DOL's guidance is predatory and was perhaps a deliberate landmine for companionship services employers. The DOL has no legal or factual basis for seeking liquidated damages from Defendants, and should not have decided to apply a three (3) year look back period (only done for alleged willful violations of the FLSA).

But there is a bigger problem present here. The DOL has refused to negotiate in any manner whatsoever on liquidated damages, has refused several generous offers of settlement from Defendants, and appears to be violating its own internal policy (promulgated under former Secretary of Labor Martin J. Walsh) on obtaining *authority to pursue* liquidated damages. Julie Su is the *Acting* Secretary of Labor. She was nominated for the full Secretary of Labor role by President Joe Biden on February 28, 2023. She was never confirmed by the Senate, and the nomination expired at the end of 2023. She was re-nominated by Joe Biden the first week of January 2024. It is a matter of official congressional and public record that she is

never going to be confirmed by the Senate – yet she continues to wield the full authority of the Department of Labor against defendants like WiCare and Hernandez.

Defendants take serious issue with this. Su's authority filters down to her subordinates, including the individuals making decisions on behalf of the DOL in regard to this case. This includes whether to follow the DOL's policy on seeking authority to include claims for liquidated damages, whether that policy has been unofficially changed by Su (which seems to be the case here), and whether DOL officials working on this case have authority to negotiate on settlement – or *any authority* to act at all, including the decision to continue to advance the DOL's case against WiCare.

If the DOL wins this case, WiCare will go out of business, Hernandez will be bankrupt, 100+ employees will be out of a job, and their clients will be left without companionship services. WiCare is not being unreasonable in pointing out that Julie Su and her subordinates have completely disregarded the Appointments Clause of the United States Constitution and they have no present authority continue this case.

Pursuant to Local Rules 7.4 and 7.5, Defendants shall file their brief in support of the motion within fourteen (14) days, or on or before April 29, 2024.

Respectfully submitted,

**MARGOLIS EDELSTEIN**

*/s/ John M. Nolan III*
John M. Nolan III (PA 317001)

Appx85

Anastasia Baranowski (PA 329297)
jnolan@margolisedelstein.com
abaranowski@margolisedelstein.com
The Curtis Center – Suite 400E
170 S. Independence Mall W.
Philadelphia, PA 19106-3337
T: (267) 931-5848

Dated: April 15, 2024

*Attorneys for Defendants*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that a true and correct copy of the Defendants' Motion for Summary Judgment was filed this day through, and is available for viewing and downloading from, the Court's ECF system, which will electronically serve counsel for all parties via a Notice of Electronic Filing (NEF). There are no parties that are non-registered ECF participants or who have otherwise not consented to electronic service.

**MARGOLIS EDELSTEIN**

*/s/ John M. Nolan III*
John M. Nolan III (PA 317001)
jnolan@margolisedelstein.com
The Curtis Center – Suite 400E
170 S. Independence Mall W.
Philadelphia, PA 19106-3337
T: (267) 931-5848

Dated: April 15, 2024

*Attorneys for Defendants*

Appx87

**IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| JULIE A. SU | ) |
| ACTING SECRETARY OF LABOR, | ) |
| UNITED STATES DEPARTMENT OF LABOR, | ) |
| | ) |
| Plaintiff, | ) |
| | ) |
| v. | ) Civil Action No. 1:22-cv-224 |
| | ) |
| WICARE HOME CARE AGENCY, LLC, | ) |
| and LUIS HERNANDEZ, | ) |
| | ) |
| | ) Judge Yvette Kane |
| Defendants. | ) |
| | ) |

## <u>PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT</u>

Plaintiff, Julie A. Su, Acting Secretary of Labor, United States Department of Labor, hereby moves for summary judgment pursuant to Rule 56 of the Federal Rules of Civil Procedure against WiCare Home Care Agency, LLC and Luis Hernandez. A statement of undisputed facts with exhibits is being filed concurrent with the motion.

Pursuant to Local Rule 7.5, a brief shall be submitted within 14 days of this motion. As will be set forth in that document, Plaintiff moves for summary judgment and requests that this Court finds: 1) Defendants' Direct Care Workers ("DCWs") are covered under the Fair Labor Standards Act ("FLSA") and entitled to overtime and minimum wage protections; 2) Defendant Luis Hernandez is

Appx88

individually liable for the FLSA violations as an employer; 3) Defendants violated

Sections 6(a)(c), 7(a) and 11(c) of the FLSA; 4) Defendants' conduct was willful;

5) Defendants are liable for $529,770.09 in back wages, due to the individuals

listed on Schedule A of the Complaint for the period of January 1, 2019 to May 6,

2021; 6) Defendants are liable for an equal amount of liquidated damages; and 7)

Defendants' violations warrant permanent injunctive relief. Plaintiff is entitled to

summary judgment on each of these issues.

Wherefore, Plaintiff respectfully requests that this Court grant Plaintiff's

Motion for Summary Judgment.

Respectfully Submitted,

Mailing Address:

U.S. Department of Labor
Office of the Regional Solicitor
1835 Market Street
Mailstop SOL/22
Philadelphia, PA, 19103

(215) 861-5122 (voice)
(215) 861-5114 (fax)

Ferguson.edwin.m@dol.gov

**UNITED STATES DEPARTMENT OF LABOR**

Seema Nanda
Solicitor of Labor

Samantha N. Thomas
Acting Regional Solicitor

/s/ Edwin M. Ferguson
Edwin M. Ferguson
Trial Attorney
PA Bar Id. No. 326670

April 15, 2024

Appx89

# IN THE UNITED STATES DISTRICT COURT
# FOR THE MIDDLE DISTRICT OF PENNSYLVANIA

_____

|  |  |  |
|---|---|---|
| JULIE A. SU | ) | |
| ACTING SECRETARY OF LABOR, | ) | |
| UNITED STATES DEPARTMENT OF LABOR, | ) | |
| | ) | |
|    Plaintiff, | ) | |
| | ) | |
|    v. | ) | Civil Action No. 1:22-cv-224 |
| | ) | |
| WICARE HOME CARE AGENCY, LLC, | ) | |
| and LUIS HERNANDEZ, | ) | |
| | ) | |
| | ) | Judge Yvette Kane |
|    Defendants. | ) | |

_____)

## ORDER

And now, this ___ day of _____, 2024, upon consideration of

Plaintiff's Motion for Summary Judgment, it is hereby ORDERED that:

1. Plaintiff's Motion for Summary Judgment is GRANTED.

2. Defendants' Direct Care Workers ("DCWs") employees are covered

   under the Fair Labor Standards Act ("FLSA") and entitled to overtime

   and minimum wage protections.

3. Defendant Luis Hernandez is individually liable for the FLSA violations

   as an employer under Section 3(d).

Appx90

4.  Defendants have violated the Section 7 overtime requirements of the FLSA, 29 U.S.C. § 207(a)(1) by failing to pay employees overtime at a rate of at least one-and-one half time their regular rate.

5.  Defendants violated Section 6(a)(c) of the FLSA, 29 U.S.C. § 206(a)(c), by failing to pay employees at least the required minimum wage of $7.25 per hour during the course of a workweek.

6.  Defendants have violated the Section 11(c) recordkeeping requirements of the FLSA, 29 U.S.C. § 207(a)(1), as a result of their failure to maintain accurate payroll records.

7.  Defendants' conduct was willful.

8.  Defendants are liable for $529,770.09 in back wages, due to the individuals listed on Schedule A of the Complaint for the period of January 1, 2019 to May 6, 2021.

9.  Defendants are liable for an equal amount of liquidated damages.

10. Defendants are hereby ENJOINED from further violations of the FLSA.

BY THE COURT:

_____

YVETTE KANE
United Stated District Judge

# IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| JULIE A. SU<br>ACTING SECRETARY OF LABOR,<br>UNITED STATES DEPARTMENT OF LABOR,<br><br>    Plaintiff,<br><br>    v.<br><br>WICARE HOME CARE AGENCY, LLC,<br>and LUIS HERNANDEZ,<br><br>    Defendants. | )<br>)<br>)<br>)<br>)<br>)<br>)  Civil Action No. 1:22-cv-224<br>)<br>)<br>)<br>)<br>)  Judge Yvette Kane<br>)<br>) |

## EXHIBIT TABLE OF CONTENTS

| Ex. 1 | Complaint |
|---|---|
| Ex. 2 | Defendants' Answer |
| Ex. 3 | Defendants' Responses to First Request for Admissions |
| Ex. 4 | Defendants' Responses to First Request for Interrogatories |
| Ex. 5 | Defendant WiCare's Tax Return 2019-2021 |
| Ex. 6 | WiCare Backwage Summary |
| Ex. 7 | Luis David Hernandez's Deposition Testimony |
| Ex. 8 | Employee Handbook and Contract |
| Ex. 9 | Declaration of Maria Nunez |

Appx92

| Ex. 10 | WiCare Employee's Payroll Record Excerpts |
|---|---|
| Ex. 11 | Adelaida Soto Martinez's Payroll Record |
| Ex. 12 | Declaration of Edna Berrios Declaration |
| Ex. 13 | Declaration of Parbatie Samaroo |
| Ex. 14 | WiCare Time Record Excerpts |
| Ex. 15 | Employee Contract w/ Overtime Premium Language |
| Ex. 16 | Yvonne Polanco's Payroll Records |
| Ex. 17 | Fact Sheet #25_ Home Health Care . . . |
| Ex. 18 | Fact Sheet_ Application of the Fair Labor . . . |
| Ex. 19 | Samaroo's Payroll Journal |
| Ex. 20 | Samaroo's April 2020 Time Record |
| Ex. 21 | Polanco's 12.20.20 Pay Stub |
| Ex. 22 | Edna Berrios' June 5, 2020 Paycheck |
| Ex. 23 | Edna Berrios' August 15, 2020 Time Record |
| Ex. 24 | Edna Berrios' August 15 Pay Stub |

Plaintiff respectfully submits this Table of Contents pursuant to Local Rule 5.1. Each exhibit is individually identified and marked at the top right corner as required except Exhibits 7 and 9. I could not edit these documents to include the "Ex." Bates Stamp. I apologize.

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE MIDDLE DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| JULIE A. SU, SECRETARY OF LABOR, UNITED STATES DEPARTMENT OF LABOR, | ) ) ) |
| Plaintiff, | ) ) |
| v. | ) 1:22-cv-00224-YK ) |
| | ) JURY TRIAL DEMANDED |
| WICARE HOME CARE AGENCY, LLC, AND LUIS D. HERNANDEZ, | ) ) ) |
| Defendants. | ) ) ) |

**CERTIFICATE OF NONCONCURRENCE**

I, Edwin M. Ferguson, hereby certify, pursuant to Local Rule 7.1, that there was nonconcurrence between the parties regarding Plaintiff's Motion for Summary Judgment.

Respectfully submitted,

Date:  April 15, 2024.

Mailing Address:

U.S. Department of Labor
Office of the Regional Solicitor
1835 Market St.
Mailstop SOL/22
Philadelphia, PA 19103

(215) 861-5114 (voice)

**UNITED STATES DEPARTMENT OF LABOR**

Seema Nanda
Solicitor of Labor

Samantha N. Thomas
Acting Regional Solicitor

Appx94

(215) 861-5162 (fax)                Adam F. Welsh
PA Bar 326670                       Wage and Hour Counsel
ferguson.edwin.m@dol.gov

                                    */s/ Edwin M. Ferguson*
                                    By: Edwin M. Ferguson

Date: April 15, 2024                Attorneys for Plaintiff

Appx95

# IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF PENNSYLVANIA

———————————————————

JULIE A. SU                                            )
ACTING SECRETARY OF LABOR,                             )
UNITED STATES DEPARTMENT OF LABOR,                     )
                                                       )
    Plaintiff,                                         )
                                                       )
    v.                                                 )    Civil Action No. 1:22-cv-224
                                                       )
WICARE HOME CARE AGENCY, LLC,                          )
and LUIS HERNANDEZ,                                    )
                                                       )
                                                       )    Judge Yvette Kane
    Defendants.                                        )
———————————————————)

## PLAINTIFF'S STATEMENT OF UNDISPUTED MATERIAL FACTS

Plaintiff Julie A. Su, Acting Secretary of Labor, United States Department of Labor, hereby states the following undisputed material facts that support Plaintiff's Motion for Summary Judgment against Defendants WiCare Home Care Agency LLC ("WiCare") and Luis Hernandez. Defendants willfully violated the minimum wage, overtime and recordkeeping requirements of the Fair Labor Standards Act, ("FLSA") 29 U.S.C. § 201 *et seq.* and are liable for $529,770.09 in back wages to one hundred and eight-one (181) employees from January 1, 2019, through at least May 6, 2021 ("relevant period"), and an equal amount in liquidated damages. Plaintiff also is entitled to an injunction against future violations of the FLSA.

    **A. This Court has Jurisdiction and WiCare's Employees are Covered by the FLSA.**

1.      Defendant WiCare is a corporation duly organized under the laws of the Commonwealth of Pennsylvania. At the time of the filing of the Complaint, WiCare's registered address and principal place of business was 906 Cumberland Street, Lebanon PA, 17046, within the jurisdiction of this Court. Ex. 1, ECF 1 (Complaint), ¶ 2; Ex. 2, ECF 7 (Answer), ¶ 2.

2.      Defendant WiCare is a third-party employer that provides in-home care.  Ex. 1, ECF 1 (Complaint), ¶ 2; Ex. 2, ECF 7 (Answer), ¶ 6.

3.      During the relevant period, Defendants employed persons in domestic service for profit. Ex. 3, Defendants' Response to Plaintiff's Request for Admissions ¶ 4.

4.      During the relevant period, Defendant WiCare had an annual dollar volume in excess of $500,000.  Ex. 4, Defendants' Response to Plaintiff's Request for Interrogatories ¶ 5; Ex. 5, Defendant WiCare's 2019-2021 tax returns.

**B. Defendant Luis Hernandez is an Employer under FLSA § 3(d).**

5.      Defendant Luis Hernandez is the President and sole owner of WiCare. Ex. 3, Defendants' Response to Plaintiff's Request for Admissions ¶¶ 7,8; Ex. 4, Defendants' Response to Plaintiff's Request for Interrogatories ¶ 9.

6.      Defendant Luis Hernandez has been the sole owner and President of WiCare since 2018. Ex. 4, Defendants' Response to Plaintiff's Request for Interrogatories ¶ 9; Ex. 7, Luis Hernandez Deposition 68:23-69:7.

Appx97

7.      During the relevant period, Defendant Luis Hernandez was responsible for hiring and firing employees, maintaining employees' pay records and setting rates of pay. Ex. 2, ECF 7 (Answer), ¶ 4; Ex. 4, Defendants' Response to Plaintiff's Request for Interrogatories ¶ 10; Ex. 7, Luis Hernandez Deposition 82:1-11.

8.      During the relevant period, Defendant Luis Hernandez made decisions related to compensation policies affecting Defendant WiCare's employees, including caregivers, also known as direct care workers ("DCWs"). Ex. 3, Defendants' Response to Plaintiff's Request for Admissions ¶ 8.

9.      During the relevant period, Defendant Luis Hernandez's duties also included supervising employees and promulgating work rules and assignments. Ex. 4, Defendants' Response to Plaintiff's Request for Interrogatories ¶ 10.

10.      During the relevant period, Defendants employed each of the individuals listed in the Schedule A to the Complaint.  Ex. 3, Defendants' Response to Plaintiff's Request for Admissions ¶ 5.

11.      During the relevant period, WiCare's employees provided in-home care services to WiCare's clients. Ex. 2, ECF 7(Answer).

12.      WiCare's DCW employees were required to sign employment agreements prior working for WiCare. Ex. 7, Luis Hernandez Deposition 42:14-43:10.

Appx98

13.    WiCare's employment agreements set out the mandatory rules that its employees were required to follow, including the duties and responsibilities of each caregiver; provided for a probationary period; and contained a non-compete clause. Ex. 8, Employee Handbook; Ex. 7, Luis Hernandez Deposition 42:14-43:10.

14.    WiCare prospective DCWs are provided an employee handbook when they are hired. Ex. 7, Luis Hernandez Deposition, Ex. 8, Employee Handbook.

15.    Defendants provided to Plaintiff the timesheets and payroll records for DCW employees for the relevant period.  Ex. 3, Defendants' Response to Plaintiff's Request for Admissions ¶¶ 19, 20.

**C. Defendants violated the FLSA Overtime Provisions.**

16.    Defendants admitted that they failed to pay some of their DCWs the required overtime premium when they worked more than forty (40) hours in a workweek during the investigation period. Ex. 7, Luis Hernandez Deposition; Ex. 3, Defendants' Response to Plaintiff's Request for Admissions ¶ 11.

17.    Defendants' payroll records show that Defendants failed to pay some of their DCWs an overtime premium for hours worked over forty (40) during the

4

investigation period. Ex. 9, Maria Nunez's Declaration; Ex. 10, Employee Payroll Excerpts. [1]

18.　　During the relevant period, Defendants paid certain caregiver employees the overtime premium, but not other employees. Ex 6, Back Wage Summary; Ex. 10, Employee Payroll Excerpts.

### D. Defendant failed to pay the required minimum wage rate to some caregiver employees.

19.　　During the relevant period, Defendants' DCWs used timesheets to track their work hours. Defendant DCWs also used a mobile application to track and submit their work hours. Ex. 7, Luis Hernandez Deposition 48:24-49:6; 50:5-6; 52:4-53:8.

20.　　Defendants admitted to receiving and reviewing its DCWs time sheets and time records during the relevant period. Defendants claimed they would manually remove hours from the employee's timesheet when the Defendants suspected that the employees overstated how much they worked. Ex. 7, Luis Hernandez Deposition 46:16-48:23.

---

[1] Per FRE 1006, we have attached samples of the Defendants' payroll and time records here. The full payroll records and time records and thousands of pages. They are available upon request.

21.    Defendant admitted as a result of removing DCW's hours, some of the caregiver employees were not paid for all of their work. Ex. 7, Luis Hernandez Deposition 62:1-5.

22.    Defendant admitted that some of his DCWs have not been paid for the hours that they worked. Ex. 7, Luis Hernandez Deposition 64:24-65:7.

23.    Defendants' payroll and time records show discrepancies between the hours entered via time sheets and the hours that the Defendant paid their employees. Ex. 9, Maria Nunez's Declaration; Ex. 6, Back Wage Summary.

24.    The Defendant's payroll records show several instances where employees were not paid for several hours that they worked.  As a result, some caregiver employees were paid, for certain workweeks, at a rate less than the required minimum wage of $7.25. Ex. 9, Maria Nunez's Declaration; Ex. 6, Back Wage Summary.

**E.  Defendant failed to keep accurate records as required by the FLSA.**

25.    Defendant's payroll records and time records show inconsistencies between hours worked and hours paid. There were instances where an employee's time sheet reflected hours worked that did not appear in the corresponding payroll record. For some employees, this translated into missing hours during a pay period. For others, entire weeks worth of hours were missing. Ex. 10, Employee Payroll

Excerpts; Ex. 11, Adelaida Soto Martinez Payroll and Time Record; Ex. 12, Edna Berrios' Deposition; Ex. 13, Pabartie Samaroo's Deposition.

26.    Defendants were missing entire payroll records for at least two employees, Sara Silva and Margarita Cevallos. Plaintiff asked Defendants for these records during the investigation and discovery, but Defendants have not provided the records. Ex. 9, Maria Nunez's Declaration.

27.    Some of Defendant's time records show inconsistencies regarding the start of the workweek, as Saturday was the start of the workweek for some employees, and Sunday for other employees. Ex. 9, Maria Nunez's Declaration.

**F. Defendants are liable for $529,770.09 in back wages**

28.    Defendants' time records show the total number of hours worked by Schedule A employees. Ex. 9, Maria Nunez's Declaration.

29.    Plaintiff accurately transcribed Defendants' payroll and time records and identified all workweeks where Schedule A employees were not paid the required minimum wage in a workweek or worked more than forty (40) hours in a week and were not paid the required overtime premium. Ex. 9, Maria Nunez's Declaration.

       i.    **Defendants are liable for $468,414.25 in overtime premium back wages.**

30.    The overtime premium due is one-and-one half of each employee's regular rate for each hour above forty (40) worked in a week. FLSA Section 7, 29 U.S.C. § 207.

31.    In instances when Defendants paid straight time for overtime, Plaintiff calculated back wages owed by multiplying each employee's regular rate (the total amount of wages earned, divided by the number of hours worked) by .5 and then multiplying the resulting rate by the total number of hours each employee worked in excess of forty (40) in the workweek. Plaintiff performed this calculation for all Schedule A employees. Ex. 9, Maria Nunez's Declaration.

32.    Defendants' records show that they failed to pay the overtime wage premium to one hundred eighty-one (181) employees. Ex. 9, Maria Nunez's Declaration. FLSA Section 7, 29 U.S.C. § 207.

33.    For example, Schedule A employee Yvonne Polanco worked fifty (50) combined hours between October 11, 2020 and October 17, 2020 and was paid $501.08. Her regular rate was $11.50 per hour. She was not paid an overtime premium but should have been given that she worked fifty (50) hours during the workweek. Plaintiff then took the hours that she worked in excess of forty (10) and the regular rate ($11.00) and multiplied them by .5 to get the amount owed for that week. Ex. 9, Maria Nunez's Declaration; Ex. 16, Yvonne Polanco Payroll Record.; Ex. 6, Back Wage Summary.

Appx103

34.     Plaintiff was able to use the provided time sheets and payroll records to calculate most of the back wage totals. For two DCWs, there were workweeks that they worked for which no payroll records were produced, and therefore for which there is no evidence Defendants paid the employees. For those employees, Plaintiff took the missing hours from the employees' time sheet and multiplied them by the minimum wage rate of $7.25 (because the regular rate was not provided). Plaintiff then added the required overtime premium to the hours DCWs worked over forty (40) hours in a workweek. Ex. 6, Back Wage Summary.

35.     Based on the number of overtime hours worked, Defendants owe $**468,414.25** in back wages to one hundred eighty-one (181) employees for overtime violations during the relevant period. Ex. 9, Maria Nunez's Declaration; Ex. 6, Back Wage Summary.

### ii. **Defendants are liable for $61,354.84 in minimum wage back wages.**

36.     For minimum wages back wages, when the time sheets reflected more hours than the payroll records, Plaintiff first multiplied the regular rate by the hours worked in the payroll records, and then divided that total by the hours reflected in the corresponding time sheet for that workweek, to ensure that the employee was paid above the required $7.25 per hour. If the employee earned less than the required $7.25 per hour, Plaintiff calculated the back wages by

Appx104

multiplying the total hours worked by $7.25, the minimum wage rate, and subtracting from that the amount that was actually paid to the employee for that workweek. Plaintiff then added the remaining total to the back wage amount owed. Ex. 9, Maria Nunez Declaration. For example, during the workweek of June 19, 2019, caregiver Krystine Torres worked thirty (30) hours for which she was not paid. Plaintiff calculated her hours worked (30), multiplied it by the minimum wage ($7.25), and determined that Ms. Torres is owed $217.50. Ex. 6, Back Wage Summary, p. 8540.

37.    Based on the number of overtime hours worked, Defendants owe $**61,354.84** in back wages to eighty-eight (88) employees for minimum wage violations during the relevant period. Ex. 9, Maria Nunez's Declaration; Ex. 6, Back Wage Summary.

### G. Employees with both Minimum Wage and Overtime Violations.

38.    Some of the Defendants DCWs were subjected to both section 6 and 7 violations. The DCWs worked overtime hours and were compensated for substantially fewer hours than they worked, causing both minimum wage and overtime violations. For these employees, the amount owed for minimum wage violations was placed in the "minimum wage back wages" category, and the amount owed for overtime premium violations was placed in the "overtime premium back wages" category. Ex. 9, Maria Nunez's Declaration.

Appx105

39.    For example, the week of January 25, 2020, Adelaida Soto Martinez worked seventy-two hours (72), which was recorded on her time sheet. She was only paid for thirty-six hours (36). Her regular rate was $10.50. Because of the reduction of hours, Ms. Martinez was paid at a rate below the $7.25/hour minimum wage. (($10.50 x 36 = $378/72= $5.25 per hour)). Here, Plaintiff determined that Ms. Martinez suffered from both minimum wage and overtime premium violations. To calculate the back wages, Plaintiff first calculated that Ms. Martinez was owed $144.00 in minimum wage back wages for this violation. (72 x $7.25 = $522. $522-$378=$144). Because Defendants also committed overtime violations, Plaintiff added the difference between the minimum wage rate ($7.25), and her regular rate ($10.50) for all hours up to forty (40) in a work week, which equals $234.00. Finally, Plaintiff added the overtime premium for the thirty-six (36) hours Ms. Martinez worked over forty (40) in a workweek. Plaintiff calculated that amount to be $168.00. In total $542.00 was added to the back wage total. $144.00 was added to the minimum wage back wage total, and $402.00 ($234.00+ $168.00) was added to the overtime premium back wage total. Ex. 9, Maria Nunez's Declaration; Ex. 11, Adelaida Soto Martinez Payroll and Time Record

**H**. **Defendants' conduct was willful.**

40.    During the relevant period, Defendants had their employees sign an employee contract stating that they would pay one hourly rate for all hours worked

in a workweek, including all hours over forty (40). Ex. 7, Luis Hernandez

Deposition 87:7-22; Ex. 15, Employee Contract.

     41.    At times during the relevant period, Defendants ***did*** pay some of their

employees an overtime premium. Between September 6, 2020 and September 12,

2020, Defendants paid Yvonne Polanco an overtime premium. Her hourly salary

was $11.50 and the Defendants paid her $17.25 for all hours worked over forty

(40) during that workweek. In contrast, the very next week, between September 13,

2020 and September 20, 2020, Defendants paid Ms. Polanco straight time for all

hours worked. Ex. 16, Yvonne Polanco payroll records.

     42.    When asked during his deposition why Defendants paid Ms. Polanco

premium overtime wages for one week and not another prior WH's investigation,

Hernadez stated that "they called him and told him that he was doing this wrong

[not paying overtime]." Defendant Hernandez did not deny learning about FLSA's

overtime requirements prior to DOL's investigation. Ex. 7, Luis Hernandez

Deposition 74:2-75:18; Ex. 21, Polanco 12.20.20 paystub.

     43.    When asked about the minimum wage violations, Defendant

Hernandez admitted that there are still employees, as of August 23, 2023, who

were still missing payment for the hours that they worked during the relevant

period.  Ex. 7, Luis Hernandez Deposition 65:3-65:7.

    **I.  Defendants are liable for $529,770.09 in Liquidated Damages.**

44.    Defendants had no good faith or reasonable basis to believe that they did not have to pay overtime. Defendants admit that they did not speak or communicate with an attorney, nor did they remember speaking to a member of the Department of Labor regarding Department of Labor's third-party employment regulations. Ex. 7, Luis Hernandez Deposition 70:6-16.

45.    Defendants stated that they consulted "Fact Sheet #25: Home Health Care and the Companionship Services Exemption Under the Fair Standard Act. (FLSA)" prior to establishing their compensation practices. Fact Sheet #25 is a Wage and Hour document that describes the companionship exception. The document that Defendants admitted to reviewing specifically states that "the following information applies to the home health care industry until January 1, 2015. As of that date, revised regulations regarding the companionship services become effective." Ex., 17, "Fact Sheet #25: Home Health Care and the Companionship Services Exemption Under the Fair Standard Act. (FLSA)" Ex. 7, Luis Hernandez Deposition 26:14-28:20.

46.    Defendant Hernandez acknowledges that he did not review the other fact sheet describing the updated regulations that is referenced in Fact Sheet #25. That fact sheet states that "the Department is revising the definition of 'companionship services' to clarify and narrow the duties that fall within the term and is ***prohibiting third party employees, such as home care agencies, from***

13

Appx108

***claiming the companionship or live-in exemptions.***" Ex. 7, Luis Hernandez

Deposition 65:23-70:3; Ex. 18, "Fact Sheet: Application of the Fair Labor

Standards Act to Domestic Service, Final Rule.

47.    The updated regulations require third-party home aide companies to

pay overtime.  Ex. 18, "Fact Sheet: Application of the Fair Labor Standards Act to

Domestic Service, Final Rule."

48.    Defendants acknowledge that they did not review the Fact Sheet

regarding the updated regulations prior to establishing their compensation

practices. Ex. 7, Luis Hernandez Deposition 69:24-70:3. They acknowledge this

even though the fact sheet Defendants admit to reviewing specifically directs the

reader to review the other fact sheet regarding the updated regulations. Ex. 17,

"Fact Sheet #25: Home Health Care and the Companionship Services Exemption

Under the Fair Standard Act. (FLSA)."

49.    During the relevant period, Defendants had their employees sign an

employee contract stating that they would pay one hourly rate for all hours worked

in a workweek, including all hours over forty (40). Ex. 7, Luis Hernandez

Deposition 87:7-22.

50.    At times during the relevant period, Defendants ***did*** pay some of their

employees an overtime premium. Between December 20, 2020 and December 26,

2020, Defendants paid Yvonne Polanco an overtime premium. Her hourly salary

was $10.50, and the Defendants paid her $15.75 for all hours worked over forty (40) during that workweek. Ex. 7, Luis Hernandez Deposition Ex. 16, Yvonne Polanco payroll records.

51.     Although Defendants stated that they did not comply with FLSA regulations because they were ignorant of the law, their payment of an overtime to some employees, and their review of the Fact Sheet, shows they were actually aware of the law but ignored it. Ex. 7, Luis Hernandez Deposition 25:15-26:12; 74:2-75:1.

**J.  The Secretary is Entitled to Injunctive Relief.**

52.     Defendants admitted that they did not pay the required overtime premium on hours worked over forty (40) in a workweek. Defendants also admitted that they were not in compliance with the FLSA prior to May 2021, when the Department of Labor began its investigation. Ex. 7, Luis Hernandez Deposition 76:2-77:5; Ex. 4, Defendants' Response to Plaintiff's Request for Interrogatories ¶ 8.

53.     As said previously, Defendants forced their DCWs to sign contracts waiving their rights to overtime premium wages. Defendants deliberately reduced the hours that their DCWs worked in payroll records, resulting in minimum wage and overtime violations.  Ex. 15, Employee Contract; Ex. 6, Back Wage Summary.

Appx110

54.    Defendant WiCare remains in business. Defendant Hernandez

continues to own and work at WiCare. Ex. 7, Luis Hernandez Deposition 13:2-16;

Ex. 9, Maria Nunez's Declaration.

Respectfully submitted,

Mailing Address:                    **UNITED STATES DEPARTMENT OF**
                                    **LABOR**
U.S. Department of Labor
Office of the Regional Solicitor    Seema Nanda
1835 Market Street                  Solicitor of Labor
Mailstop SOL/22
Philadelphia, PA, 19103             Samantha N. Thomas
                                    Acting Regional Solicitor
(215) 861-5122 (voice)
(215) 861-5114 (fax)                /s/ Edwin M. Ferguson
                                    Edwin M. Ferguson
Ferguson.edwin.m@dol.gov            Trial Attorney
                                    PA Bar Id. No. 326670

                                    April 15, 2024

## IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| MARTIN J. WALSH, SECRETARY OF LABOR, ) <br> UNITED STATES DEPARTMENT OF LABOR, ) <br> ) <br> Plaintiff, ) <br> ) <br> v. ) <br> ) <br> ) <br> WICARE HOME CARE AGENCY, LLC, ) <br> AND LUIS D. HERNANDEZ, ) <br> ) <br> Defendants. ) <br> ) | Civil Action No. _____ <br><br> JURY TRIAL DEMANDED |

## COMPLAINT

Plaintiff, Martin J. Walsh, Secretary of Labor, United States Department of Labor ("Plaintiff") brings this action to enjoin Defendants WiCare Home Care Agency, LLC and Luis D. Hernandez (hereinafter collectively referred to as "Defendants,") from violating the provisions of Sections 6, 7, 11(c), 15(a)(2) and 15(a)(5) of the Fair Labor Standards Act of 1938, as amended, 29 U.S.C. § 201, *et seq.*, hereinafter referred to as "the Act," and for a judgment against Defendants in the total amount of back wage compensation found by the Court to be due to any of the employees of Defendants pursuant to the Act and for an equal amount due to the employees of Defendants in liquidated damages.

1. Jurisdiction of this action is conferred upon the Court by Section 17 of the Act, 29 U.S.C. § 217, and by 28 U.S.C. §§ 1331 and 1345.

1

Appx112

2.    Defendant WiCare Home Care Agency, LLC ("WiCare") is a limited liability company duly organized under the laws of the Commonwealth of Pennsylvania, having its registered office at 906 Cumberland Street, Lebanon PA 17042.  Defendant WiCare is engaged in a domestic homecare business operating out of 613 C-1 Lehman Street, Lebanon, PA 17046, within the jurisdiction of this court.

3.    Defendant Luis D. Hernandez ("Hernandez") is the sole owner of WiCare and has a place of business located at 613 C-1 Lehman Street, Lebanon, PA 17046, which is within the jurisdiction of this Court.  Hernandez resides in Lebanon, PA, which is also within the Jurisdiction of this Court.

4.    Hernandez has directed employment practices and has acted directly or indirectly in the interest of WiCare in relation to its employees at all times relevant herein, including setting employee pay rates and setting company policies. Hernandez also devised a contract for WiCare employees which purported to have them waive their right to be paid an overtime premium.  Hernandez is responsible for creating and implementing policies that kept employees from being paid the legally required overtime rates and, in some instances, the minimum wage. Defendant Hernandez regulated the employment of persons employed by WiCare and is an employer of said employees within the meaning of Section 3(d) of the Act.

2

5. Defendants' business activities, as described herein, are and were related and performed through unified operation or common control for a common business purpose of providing in-home care to WiCare's clients and constitute an enterprise within the meaning of Section 3(r) of the Act.

6. Defendants employ persons in domestic service for profit, which affects commerce per Section 2(a)(5) of the Act. Defendants' employees provide in-home care services to WiCare's clients.

7. Defendants have employed and are employing employees in the activities of an enterprise engaged in commerce or in the production of goods for commerce, including employees handling or otherwise working with products, goods or materials that have been moved in or produced for commerce, such as disposable masks and gloves. The enterprise has had an annual gross volume of sales made or business done in an amount not less than $500,000.00. Therefore, the employees are employed in an enterprise engaged in commerce or in the production of goods for commerce within the meaning of Section 3(s)(1)(A) of the Act.

8. Defendants willfully violated the provisions of Sections 6 and 15(a)(2) of the Act by paying many of their employees employed as in-home care givers in an enterprise engaged in commerce or in the production of goods for commerce at rates less than the applicable statutory minimum rate prescribed in

3

Section 6 of the Act.  Therefore, Defendants are liable for unpaid minimum wages and an equal amount of liquidated damages under Section 16(c) of the Act.

9.      For example, during the time period from at least January 1, 2019 through at least May 5, 2021, Defendants failed to pay their in-home care givers for all hours worked during some pay periods.  This resulted in some workers receiving less than the minimum wage for those pay periods.

10.      Defendants willfully violated the provisions of Sections 7 and 15(a)(2) of the Act by employing many of their employees employed as in-home care givers in an enterprise engaged in commerce or in the production of goods for commerce for workweeks longer that those prescribed in Section 7 of the Act without compensating the employees for their employment in excess of the prescribed hours at rates not less than one and one-half times the regular rates at which they were employed.  Therefore, said Defendants are liable for the payment of unpaid overtime compensation and an equal amount of liquidated damages under Section 16(c) of the Act.

11.      For example, during the time period from at least January 1, 2019 through at least May 5, 2021, Defendants failed to pay their in-home care givers the overtime premium of one and one half times the regular rate, regardless of the number of hours worked, even though some of Defendant's employees routinely worked more than 40 hours in a work week.  For instance, Defendants' time

4

records during the month of February 2020 show that more than 50 per cent of Defendants' employees worked over 40 hours a week, with some employees working more than 70, 80, or even 100 hours in a work week.

12.     Defendants either paid employees their straight time rate for those overtime hours, or in some cases, paid nothing for overtime hours worked.

13.     Defendants willfully violated the provisions of Sections 11(c) and 15(a)(5) of the Act in that Defendants failed to make, keep, and preserve adequate and accurate records of many of their employees and of the wages, hours, and other conditions of employment as prescribed by the regulations issued and found at 29 C.F.R. Part 516.  For example, for those pay periods when Defendants failed to pay their employees for all hours worked, Defendants produced payroll records that inaccurately stated the hours the under-paid employees had actually worked.

14.     Defendants knew or recklessly disregarded their obligation to pay their employees one and one-half their regular rates for hours worked in excess of forty per workweek. Defendants informed some of their employees that they did not pay an overtime premium, and had others sign a contract that purported to waive the employees' right to the overtime premium.  Defendants' attempts to contract their way out of their overtime obligations shows that they were aware of their obligations under the FLSA.

5

15.     Defendants also knew or recklessly disregarded their obligation to pay their employees the required minimum wage.  The obvious discrepancies between Defendants' payroll and timekeeping records were sufficient to put them on notice that they were not paying employees for all hours worked in many workweeks, and consequently paying them less than the minimum wage for those workweeks.

WHEREFORE, cause having been shown, the Secretary prays for judgment against Defendant:

(1)     For an injunction issued pursuant to Section 17 of the Act permanently enjoining and restraining Defendants, their officers, agents, servants, employees, and those persons in active concert or participation with Defendants who receive actual notice of any such judgment, from violating the provisions of Sections 6, 7, 11(c), 15(a)(2) and 15(a)(5) of the Act;

(2)     For judgment pursuant to Section 16(c) of the Act finding Defendants liable for unpaid minimum wage and overtime compensation due to certain of Defendants' current and former employees listed in the attached Schedule A for the period from at least January 1, 2019, through at least May 5, 2021, and for an equal amount due to certain of Defendants' current and former employees in liquidated damages.  Additional amounts of back wages and liquidated damages may also be owed to certain current and former employees of Defendants listed in the attached Schedule A for violations continuing after May 5, 2021, and may be

6

owed to certain current and former employees presently unknown to the Secretary for the period covered by this Complaint, who may be identified during this litigation and added to Schedule A;

(3)    For an injunction issued pursuant to Section 17 of the Act restraining Defendants, their officers, agents, employees, and those persons in active concert or participation with Defendants, from withholding the amount of unpaid minimum wages and overtime compensation found due defendants' employees;

(4)    In the event liquidated damages are not awarded, for an Order awarding prejudgment interest computed at the underpayment rate established by the Secretary of the Treasury pursuant to 26 U.S.C. § 6621.

FURTHER, Plaintiff prays that this Honorable Court award costs in his favor, and an order granting such other and further relief as may be necessary and appropriate.

Respectfully submitted,

For the Secretary:

Seema Nanda
Solicitor of Labor

Oscar L. Hampton III
Regional Solicitor

By: _____
Jennifer L. Bluer

7

Senior Trial Attorney
PA ID # 307299
Office of the Solicitor, Region III
1835 Market St.
Mailstop 22 / SOL
Philadelphia, PA 19106-3306
215-861-5146
215-861-5162 (fax)
Bluer.jennifer.l@dol.gov

U.S. DEPARTMENT OF
LABOR
Attorneys for Plaintiff

Appx119

# IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| MARTIN J. WALSH, SECRETARY OF LABOR, UNITED STATES DEPARTMENT OF LABOR,<br><br>Plaintiff,<br><br>v.<br><br>WICARE HOME CARE AGENCY, LLC, AND LUIS D. HERNANDEZ,<br><br>Defendants. | Civil Action No. \_\_\_\_\_<br><br>JURY TRIAL DEMANDED |

## COMPLAINT

Plaintiff, Martin J. Walsh, Secretary of Labor, United States Department of Labor ("Plaintiff") brings this action to enjoin Defendants WiCare Home Care Agency, LLC and Luis D. Hernandez (hereinafter collectively referred to as "Defendants,") from violating the provisions of Sections 6, 7, 11(c), 15(a)(2) and 15(a)(5) of the Fair Labor Standards Act of 1938, as amended, 29 U.S.C. § 201, *et seq.*, hereinafter referred to as "the Act," and for a judgment against Defendants in the total amount of back wage compensation found by the Court to be due to any of the employees of Defendants pursuant to the Act and for an equal amount due to the employees of Defendants in liquidated damages.

1.     Jurisdiction of this action is conferred upon the Court by Section 17 of the Act, 29 U.S.C. § 217, and by 28 U.S.C. §§ 1331 and 1345.

1

Appx120

*2.*    Defendant WiCare Home Care Agency, LLC ("WiCare") is a limited liability company duly organized under the laws of the Commonwealth of Pennsylvania, having its registered office at 906 Cumberland Street, Lebanon PA 17042.  Defendant WiCare is engaged in a domestic homecare business operating out of 613 C-1 Lehman Street, Lebanon, PA 17046, within the jurisdiction of this court.

3.    Defendant Luis D. Hernandez ("Hernandez") is the sole owner of WiCare and has a place of business located at 613 C-1 Lehman Street, Lebanon, PA 17046, which is within the jurisdiction of this Court.  Hernandez resides in Lebanon, PA, which is also within the Jurisdiction of this Court.

4.    Hernandez has directed employment practices and has acted directly or indirectly in the interest of WiCare in relation to its employees at all times relevant herein, including setting employee pay rates and setting company policies. Hernandez also devised a contract for WiCare employees which purported to have them waive their right to be paid an overtime premium.  Hernandez is responsible for creating and implementing policies that kept employees from being paid the legally required overtime rates and, in some instances, the minimum wage. Defendant Hernandez regulated the employment of persons employed by WiCare and is an employer of said employees within the meaning of Section 3(d) of the Act.

2

5. Defendants' business activities, as described herein, are and were related and performed through unified operation or common control for a common business purpose of providing in-home care to WiCare's clients and constitute an enterprise within the meaning of Section 3(r) of the Act.

6. Defendants employ persons in domestic service for profit, which affects commerce per Section 2(a)(5) of the Act. Defendants' employees provide in-home care services to WiCare's clients.

7. Defendants have employed and are employing employees in the activities of an enterprise engaged in commerce or in the production of goods for commerce, including employees handling or otherwise working with products, goods or materials that have been moved in or produced for commerce, such as disposable masks and gloves. The enterprise has had an annual gross volume of sales made or business done in an amount not less than $500,000.00. Therefore, the employees are employed in an enterprise engaged in commerce or in the production of goods for commerce within the meaning of Section 3(s)(1)(A) of the Act.

8. Defendants willfully violated the provisions of Sections 6 and 15(a)(2) of the Act by paying many of their employees employed as in-home care givers in an enterprise engaged in commerce or in the production of goods for commerce at rates less than the applicable statutory minimum rate prescribed in

3

Ex. 1_004

Section 6 of the Act.  Therefore, Defendants are liable for unpaid minimum wages and an equal amount of liquidated damages under Section 16(c) of the Act.

9.     For example, during the time period from at least January 1, 2019 through at least May 5, 2021, Defendants failed to pay their in-home care givers for all hours worked during some pay periods.  This resulted in some workers receiving less than the minimum wage for those pay periods.

10.     Defendants willfully violated the provisions of Sections 7 and 15(a)(2) of the Act by employing many of their employees employed as in-home care givers in an enterprise engaged in commerce or in the production of goods for commerce for workweeks longer that those prescribed in Section 7 of the Act without compensating the employees for their employment in excess of the prescribed hours at rates not less than one and one-half times the regular rates at which they were employed.  Therefore, said Defendants are liable for the payment of unpaid overtime compensation and an equal amount of liquidated damages under Section 16(c) of the Act.

11.     For example, during the time period from at least January 1, 2019 through at least May 5, 2021, Defendants failed to pay their in-home care givers the overtime premium of one and one half times the regular rate, regardless of the number of hours worked, even though some of Defendant's employees routinely worked more than 40 hours in a work week.  For instance, Defendants' time

4

records during the month of February 2020 show that more than 50 per cent of Defendants' employees worked over 40 hours a week, with some employees working more than 70, 80, or even 100 hours in a work week.

12.     Defendants either paid employees their straight time rate for those overtime hours, or in some cases, paid nothing for overtime hours worked.

13.     Defendants willfully violated the provisions of Sections 11(c) and 15(a)(5) of the Act in that Defendants failed to make, keep, and preserve adequate and accurate records of many of their employees and of the wages, hours, and other conditions of employment as prescribed by the regulations issued and found at 29 C.F.R. Part 516.  For example, for those pay periods when Defendants failed to pay their employees for all hours worked, Defendants produced payroll records that inaccurately stated the hours the under-paid employees had actually worked.

14.     Defendants knew or recklessly disregarded their obligation to pay their employees one and one-half their regular rates for hours worked in excess of forty per workweek. Defendants informed some of their employees that they did not pay an overtime premium, and had others sign a contract that purported to waive the employees' right to the overtime premium.  Defendants' attempts to contract their way out of their overtime obligations shows that they were aware of their obligations under the FLSA.

15.     Defendants also knew or recklessly disregarded their obligation to pay their employees the required minimum wage.  The obvious discrepancies between Defendants' payroll and timekeeping records were sufficient to put them on notice that they were not paying employees for all hours worked in many workweeks, and consequently paying them less than the minimum wage for those workweeks.

WHEREFORE, cause having been shown, the Secretary prays for judgment against Defendant:

(1)     For an injunction issued pursuant to Section 17 of the Act permanently enjoining and restraining Defendants, their officers, agents, servants, employees, and those persons in active concert or participation with Defendants who receive actual notice of any such judgment, from violating the provisions of Sections 6, 7, 11(c), 15(a)(2) and 15(a)(5) of the Act;

(2)     For judgment pursuant to Section 16(c) of the Act finding Defendants liable for unpaid minimum wage and overtime compensation due to certain of Defendants' current and former employees listed in the attached Schedule A for the period from at least January 1, 2019, through at least May 5, 2021, and for an equal amount due to certain of Defendants' current and former employees in liquidated damages.  Additional amounts of back wages and liquidated damages may also be owed to certain current and former employees of Defendants listed in the attached Schedule A for violations continuing after May 5, 2021, and may be

6

Appx125

owed to certain current and former employees presently unknown to the Secretary for the period covered by this Complaint, who may be identified during this litigation and added to Schedule A;

(3) For an injunction issued pursuant to Section 17 of the Act restraining Defendants, their officers, agents, employees, and those persons in active concert or participation with Defendants, from withholding the amount of unpaid minimum wages and overtime compensation found due defendants' employees;

(4) In the event liquidated damages are not awarded, for an Order awarding prejudgment interest computed at the underpayment rate established by the Secretary of the Treasury pursuant to 26 U.S.C. § 6621.

FURTHER, Plaintiff prays that this Honorable Court award costs in his favor, and an order granting such other and further relief as may be necessary and appropriate.

Respectfully submitted,

For the Secretary:

Seema Nanda
Solicitor of Labor

Oscar L. Hampton III
Regional Solicitor

By: _____
Jennifer L. Bluer

7

Ex. 1_008

Senior Trial Attorney
PA ID # 307299
Office of the Solicitor, Region III
1835 Market St.
Mailstop 22 / SOL
Philadelphia, PA 19106-3306
215-861-5146
215-861-5162 (fax)
Bluer.jennifer.l@dol.gov

U.S. DEPARTMENT OF
LABOR
Attorneys for Plaintiff

## IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| MARTIN J. WALSH, SECRETARY OF LABOR, UNITED STATES DEPARTMENT OF LABOR, | CIVIL ACTION NO.: 1:22-cv-00224-YK |
| Plaintiff, | |
| v. | |
| WICARE HOME CARE AGENCY, LLC, AND LUIS D. HERNANDEZ, | |
| Defendants. | |

## DEFENDANTS' ANSWER TO THE COMPLAINT

WiCare Home Care Agency, LLC ("WiCare") and Luis D. Hernandez ("Hernandez") (collectively, "Defendants"), by and through their undersigned counsel, submit the following Answer to the Complaint filed by the United States Department of Labor ("Plaintiff"). Defendants deny violating the provisions of Section 6, 7, 11(c), 15(a)(2) and 15(a)(5) of the Fair Labor Standards Act of 1938, as amended, 29 U.S.C. § 201, et seq ("the Act"), as generally alleged by Plaintiff in its introductory paragraph. Defendants deny that that Plaintiff is entitled to the judgment and/or relief sought in the form of back wage compensation and for liquidated damages.

1. The allegations set forth in Paragraph 1 constitute legal conclusions to which no response is required.

2. Admitted.

3.      Admitted.

4.      Admitted in part, denied in part. It is admitted that Hernandez directed employment practices and acted directly or indirectly in the interest of WiCare in relation to its employees, their pay rates, and setting company policies. It is denied that Hernandez devised a contract for WiCare employees which purported to have them waive their right to be paid an overtime premium. It is denied that Hernandez was responsible for creating and implementing policies that kept employees from being paid the legally required overtime rates and minimum wage. The remaining allegations set forth in Paragraph 4 constitute legal conclusions to which no response is required.

5.      The allegations set forth in Paragraph 5 constitute legal conclusions to which no response is required.

6.      It is admitted that WiCare's employees provide in-home care services to WiCare's clients. The remaining allegations set forth in Paragraph 6 constitute legal conclusion to which no response is required.

7.      Denied.

8.      Denied.

9.      Denied.

10.      Denied.

11.      Denied.

12.      Denied.

13.     Denied.

14.     Denied.

15.     The allegations set forth in Paragraph 15 constitute legal conclusions to which no response is required.

**WHEREFORE**, it is denied that Plaintiff is entitled to the relief requested in subparts "(1)" through "(4)", or any other relief. Defendants deny that they engaged in unlawful conduct and request that Plaintiff take nothing by way of the Complaint, that Plaintiff's claims be dismissed with prejudice, that Defendants recover their costs and attorneys' fees, and have all other relief as the Court deems just and proper.

## <u>AFFIRMATIVE AND ADDITIONAL DEFENSES</u>

### FIRST DEFENSE

The Complaint fails to state a claim upon which relief can be granted.

### SECOND DEFENSE

Plaintiff's claims are barred, in whole or in part, by the applicable statute of limitations.

### THIRD DEFENSE

Plaintiff lacks jurisdiction to assert claims against Defendants.

### FOURTH DEFENSE

Plaintiff's claims for damages would constitute an excessive fine as defined by the Excessive Fines Clause of the Eighth Amendment to the United States Constitution.

### FIFTH DEFENSE

Plaintiff's lacks standing to assert claims against Defendants.

## SIXTH DEFENSE

Plaintiff's claims are barred by Plaintiff's failure to provide adequate substantive and procedural due process.

## SEVENTH DEFENSE

Plaintiff's claims are barred, in whole or in part, by Plaintiff's failure to comply with administrative procedure and/or statutory prerequisites to bringing this action.

## EIGHTH DEFENSE

Plaintiff's claims are barred, in whole or in part, due to Defendants' good faith basis with reasonable grounds for the acts or omissions referenced in the Complaint.

## NINTH DEFENSE

Plaintiff's claims are barred by settlement, waiver, release and/or satisfaction and accord.

## TENTH DEFENSE

Plaintiff's claims are barred, in whole or in part, on the basis that some or all of the hours allegedly worked were not actually worked.

## ELEVENTH DEFENSE

Plaintiff's claims are barred on that basis that WiCare's employees were not suffered or permitted to work the hours alleged as the basis for minimum wage and overtime violations.

## TWELFTH DEFENSE

Plaintiff's claims are barred on the basis that the employees in question were exempt from overtime payments.

## THIRTEENTH DEFENSE

Plaintiff's claims are barred, in whole or in part, by failure to mitigate damages.

## FOURTEENTH DEFENSE

Plaintiff's claims are barred, in whole or in part, due to the doctrine of avoidable consequences and/or failure to use preventative and corrective opportunities provided.

## FIFTEENTH DEFENSE

Plaintiff's claims are barred, in whole or in part, or damages should be reduced or eliminated, on the basis that any loss, injury, or damage was caused and contributed to by the acts and omissions of the employees in question.

## SIXTEENTH DEFENSE

Plaintiff's claim for pre-judgment interest is barred due to the Complaint's failure to state damages with sufficient specificity or certainty.

## <u>PRAYER FOR RELIEF</u>

**WHEREFORE**, Defendants respectfully seek an Order granting judgment in their favor and request that Plaintiff take nothing by way of the Complaint, that Plaintiff's claims be dismissed with prejudice, that Defendants recover their costs and attorneys' fees, and have all other relief as the Court deems just and proper.

Respectfully submitted,

**JACKSON LEWIS P.C.**

/s/ *John M. Nolan III*
John M. Nolan III (PA #317001)
Three Parkway
1601 Cherry Street, Suite 1350
Philadelphia, PA  19102
T: (267) 319-7802
F: (215) 399-2249
J.Michael.Nolan@jacksonlewis.com

*Attorneys for Defendants*

Dated: April 29, 2022

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of Defendants' Answer to the Complaint was filed this day through, and is available for viewing and downloading from, the Court's ECF system, which will electronically serve counsel for all parties via a Notice of Electronic Filing (NEF). There are no parties that are non-registered ECF participants or who have otherwise not consented to electronic service.

**JACKSON LEWIS P.C.**

*/s/ John M. Nolan III*
John M. Nolan III (PA #317001)
Three Parkway
1601 Cherry Street, Suite 1350
Philadelphia, PA 19102
T: (267) 319-7802
F: (215) 399-2249
J.Michael.Nolan@jacksonlewis.com

Dated: April 29, 2022

*Attorneys for Defendants*

## IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF PENNSYLVANIA

MARTIN J. WALSH, SECRETARY
OF LABOR, UNITED STATES
DEPARTMENT OF LABOR,

            Plaintiff,

    v.

WICARE HOME CARE AGENCY,
LLC, AND LUIS D. HERNANDEZ,

            Defendants.

CIVIL ACTION NO.: 1:22-cv-
00224-YK

### DEFENDANTS' RESPONSES TO PLAINTIFF'S
### FIRST REQUEST FOR ADMISSIONS

WiCare Home Care Agency, LLC ("WiCare") and Luis D. Hernandez ("Hernandez") (collectively, "Defendants"), by and through their undersigned counsel, hereby object and respond to Plaintiff's First Request for Admissions.

### GENERAL OBJECTIONS

1.    This response is made solely for the purpose of this civil action. Each response herein is subject to all objections as to competence, relevance, materiality, propriety and admissibility, as well as to any and all other objections on any grounds that would require the exclusion of any statement contained herein

1

Appx135

or any portion thereof, all of which objections and grounds are hereby expressly reserved and may be interposed at the time of any deposition or at or before any hearing or trial in this litigation.

2.    This response is based on information presently available to and located by Defendants and their attorneys and no incidental or implied admissions are intended hereby. The fact that Defendants respond or object to any request or part thereof is not intended to and shall not be construed as an admission that Defendants accept or admit the existence of any facts set forth in or assumed by any referenced document, or that such response or objection constitutes admissible evidence. The fact that Defendants respond to all, or part of any request is not intended and shall not be construed as a waiver by Defendants of all, or any part of any objection to any request made herein. By responding to these requests, Defendants do not concede that they address issues relevant to this lawsuit. All of the responses are made subject to the Preliminary Statement set forth above and subject to the specific objections to the individual requests set forth below.

3.    Defendants have not completed their investigation of this litigation, have not completed fact or expert discovery, and may discover additional facts and/or information responsive to the requests in the future. This response is based on Defendants' knowledge, information and belief at this time, and it is made without prejudice to the following objections. This response is based on

2

Defendants' diligent search of those records it has located and that it reasonably believes would contain the information sought. Therefore, Defendants specifically reserve the right to amend and/or supplement these responses at any time. Moreover, persons who are not presently officers, directors or employees of Defendants may have information relevant to the subject matter of the following responses, but Defendants do not purport in these responses to provide that information from any such persons.

## **SPECIFIC RESPONSES**

1. During the relevant time period, Defendant WiCare Home Health Care, LLC, had an annual gross volume of sales made or business done in an amount greater than $500,000.

**RESPONSE:** Defendants object to this Request as vague. "[T]he relevant time period" is not defined and Defendants cannot respond to this Request, as currently written, due to this vagueness.

2. During the relevant time period, at least some of the individuals listed in the Schedule A attached to the Plaintiff's Complaint ("Schedule A") used goods or materials that travelled across state lines while performing home care services for WiCare.

**RESPONSE:** Defendants object to this Request on the basis that it seeks an admission as to facts of which Defendants lack personal knowledge. The

3

Appx137

individuals listed in Schedule A attached to Plaintiff's Complaint have personal knowledge sufficient to provide the answer sought in this Request.

3. During the relevant time period, Defendant WiCare Home Care Agency, LLC, was a covered enterprise engaged in commerce under Section 3(s)(1)(A) of the Fair Labor Standards Act.

**RESPONSE:** Defendants object to this Request on the basis that it seeks an admission as to a pure legal conclusion.

4. During the relevant time period, Defendants employed persons in domestic service for profit.

**RESPONSE:** Defendants object to this Request as vague. "[T]he relevant time period" is not defined. Subject to and without waiving this objection, Request 4 is admitted.

5. Defendants employed each of the individuals listed in the Schedule A at some point during the relevant time period.

**RESPONSE:** Defendants object to this Request as vague. "[T]he relevant time period" is not defined. Subject to and without waiving this objection, Request 5 is admitted upon information and belief, subject to revision as some individuals listed in Schedule A may have been erroneously included.

Appx138

6. The individuals listed in the Schedule A were not exempt from the overtime provisions of the Fair Labor Standards Act, during the relevant time period.

**RESPONSE:** Defendants object to this Request on the basis that it seeks an admission as to a pure legal conclusion.

7. During the relevant time period, Defendant Luis Hernandez was an owner of WiCare Home Care Agency, LLC.

**RESPONSE:** Admitted.

8. During the relevant time period, Defendant Luis Hernandez made decisions relating to the compensation policies affecting the employees of WiCare Home Care Agency, LLC.

**RESPONSE:** Admitted.

9. During the relevant time period, Defendant Luis Hernandez was an "employer" under Section 3(d) of the Fair Labor Standards Act.

**RESPONSE:** Defendants object to this Request on the basis that it seeks an admission as to a pure legal conclusion.

10. Prior to the start of the Wage and Hour Division's investigation of WiCare, Defendants did not compensate the individuals listed in the Schedule A at rates not less than one and one-half times their regular rates for those workweeks in which the named individuals worked in excess of forty hours.

5

**RESPONSE:** Defendants object to this request on the basis that it is vague and confusing. By way of further response, the Parties have each conducted audits of Defendants' wage payments and hours worked for the employees listed in Schedule A and the results arrived at by each Party vary. Defendants take the position that the information sought in this Request is a matter of expert opinion to be arrived at during expert discovery in this matter.

11. Prior to the start of the Wage and Hour Division's investigation of WiCare, Defendants did not pay an overtime premium to WiCare employees for hours worked over 40 in a workweek.

**RESPONSE:** Admitted.

12. Prior to the start of the Wage and Hour Division's investigation into Defendants' pay practices, Defendants were aware that the Fair Labor Standards Act required them to pay non-exempt employees at rates not less than one and one-half times their regular rates for those workweeks in which the non-exempt employees worked in excess of forty hours.

**RESPONSE:** Denied. Defendants believed that Home Health Care and Companionship Services Exemption applied to Defendants' employees.

13. During the relevant time period, Defendants were aware that the caregivers listed on Schedule A were non-exempt employees under the Secretary

Appx140

of Labor's applicable regulation, 29 C.F.R. § 552.109, that became effective in 2015.

**RESPONSE:** Defendants object to this Request on the basis that it seeks an admission as to a pure legal conclusion. To the extent this Request is deemed to require further response, it is denied. Defendants believed that the Home Health Care and Companionship Services Exemption applied to Defendants' employees.

14. Prior to the subject Wage and Hour Division's investigation of Defendants' pay practices, Defendants did not make any efforts to determine whether their compensation practices affecting caregivers were compliant with the Fair Labor Standards Act.

**RESPONSE:** Denied. Defendants believed that the Home Health Care and Companionship Services Exemption applied to Defendants' employees.

15. Prior to the subject Wage and Hour Division's investigation of Defendants' pay practices, Defendants did not rely upon any of the Department of Labor's written administrative regulations or interpretations to determine whether Defendants' compensation policies affecting caregivers were compliant with the Fair Labor Standards Act.

**RESPONSE:** Denied. Defendants relied upon the Wage and Hour Division's Fact Sheets regarding Home Health Care and Companionship Services Exemptions under the Fair Labor Standards Act.

16. During the relevant time period, Defendants failed to keep accurate records of all the hours their employees worked.

**RESPONSE:** Defendants object to this Request as vague. "[T]he relevant time period" is not defined and Defendants cannot respond to this Request, as currently written, due to this vagueness.

17. During the relevant time period, there were occasions where Defendants failed to pay their employees the minimum wage.

**RESPONSE:** Defendants object to this request on the basis that it is vague and confusing. "[T]he relevant time period" is not defined and Defendants cannot respond to this Request, as currently written, due to this vagueness. By way of further response, the Parties have each conducted audits of Defendants' wage payments and hours worked for the employees listed in Schedule A and the results arrived at by each Party vary. Defendants take the position that the information sought in this Request is a matter of expert opinion to be arrived at during expert discovery in this matter.

18. During the relevant time period, there were occasions where Defendants failed to pay their employees an overtime premium for hours they worked over 40 in a workweek.

**RESPONSE:** Defendants object to this Request as vague. "[T]he relevant time period" is not defined and Defendants cannot respond to this Request, as currently

8

written, due to this vagueness. Defendants also object to this request on the basis that it is duplicative. By way of further response, see Defendants' Response to Request 11.

19. The documents produced by Defendants in discovery are true and accurate copies of Defendants' business records.

**RESPONSE:** Admitted.

20. The documents produced by Defendants during the Wage and Hour Division's investigation into WiCare are true and accurate copies of Defendants' business records.

**RESPONSE:** Admitted.

**JACKSON LEWIS P.C.**

*/s/ John M. Nolan III*
John M. Nolan III (PA #317001)
1601 Cherry Street, Suite 1350
Philadelphia, PA 19102
(267) 319-7802
(215) 399-2249 (*facsimile*)
J.Michael.Nolan@jacksonlewis.com

*Attorneys for Defendants*

Dated: September 22, 2022

9

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on this 22nd day of September, 2022, I sent the foregoing via electronic mail to counsel for Plaintiff below:

**U.S. Department of Labor**
Office of the Solicitor
Jennifer L. Bluer, Esq.
1835 Market St., Mailstop SOL 22
Philadelphia, PA 19103-2968
Phone: (215) 861-5146
Bluer.Jennifer.l@dol.gov

**JACKSON LEWIS P.C.**

BY:    */s/ John M. Nolan III*
John M. Nolan, III (PA #317001)
Three Parkway
1601 Cherry Street, Suite 1350
Philadelphia, PA  19102
T: (267) 319-7802
F: (215) 399-2249
j.michael.nolan@jacksonlewis.com

Dated: September 22, 2022

*Attorneys for Defendants*

10

Appx144

# IN THE UNITED STATES DISTRICT COURT
# FOR THE MIDDLE DISTRICT OF PENNSYLVANIA

|  |  |
|---|---|
| MARTIN J. WALSH, SECRETARY OF LABOR, UNITED STATES DEPARTMENT OF LABOR, | CIVIL ACTION NO.: 1:22-cv-00224-YK |
| Plaintiff, | |
| v. | |
| WICARE HOME CARE AGENCY, LLC, AND LUIS D. HERNANDEZ, | |
| Defendants. | |

## DEFENDANTS' ANSWERS TO PLAINTIFF'S FIRST SET OF INTERROGATORIES DIRECTED TO DEFENDANTS

WiCare Home Care Agency, LLC ("WiCare") and Luis D. Hernandez ("Hernandez") (collectively, "Defendants"), by and through their undersigned counsel, for their objections and answers to Plaintiff's First Set of Interrogatories directed to Defendants, respond as follows:

## GENERAL COMMENTS AND QUALIFICATIONS

Defendants have endeavored, at this stage of this litigation, to answer Plaintiff's interrogatories on the basis of the best data now available. Persons who are non-parties and who are not now employees of Defendants may have information relevant to the subject matter of Plaintiff's interrogatories, but Defendants are not

purporting to provide in these answers material, if any, presently possessed by such persons.

The answers set forth herein are made without waiving the following:

1.    The right to object on the grounds of competency, privilege, relevancy, materiality or any other proper ground;

2.    The right to the use of any answers herein, for any purpose, in whole or in part, in any subsequent proceeding in this action or any other action;

3.    The right to object on any and all proper grounds, at any time, to other requests or other discovery procedures involving or relating to the subject matter of the interrogatories answered herein; and

4.    The right at any time to revise, correct, modify, supplement or clarify any of the answers provided herein.

All of Defendants' answers are made subject to the above comments and qualifications.

## GENERAL OBJECTIONS TO PLAINTIFFS' INTERROGATORIES

1.    Defendants object to each interrogatory to the extent that it seeks information which is not relevant to the parties' claims and defenses in this matter.

2.    Defendants object to each interrogatory to the extent that it requests confidential and proprietary information.

3.      Defendants object to each interrogatory to the extent that it requests information which is subject to the attorney-client privilege, the work-product doctrine, or any other privilege.

4.      Defendants object to each interrogatory to the extent that it requests that Defendants obtain information from persons over whom Defendants have no control on the grounds that said interrogatories exceed the permissible scope of discovery.

5.      Defendants object to each interrogatory to the extent that it is vexatious, unduly burdensome and/or designed solely to harass Defendants.

6.      Defendants object to each interrogatory to the extent that it is vague, ambiguous, overbroad, or otherwise lacks sufficient precision to permit a response.

7.      Defendants object to each interrogatory to the extent that it seeks legal theories or conclusions rather than factual responses.

8.      Defendants object to each interrogatory to the extent it seeks to impose obligations beyond those required by court rules and applicable case law.

9.      Defendants object to the Definitions and Instructions to the extent they define terms in the Interrogatories to require multiple categories of information, turning Interrogatories into compound Interrogatories; or require

Defendants to speculate as to which sub-definition applies to an Interrogatory containing the defined term.

## **INTERROGATORIES**

**1.**    State and describe, in detail, Defendants' policies, practices, and procedures relating to compensation (including overtime compensation) during the relevant time period, and state the time period(s) when the policies, practices, and/or procedures were in effect.

**Answer:** Defendants object to this Interrogatory on the basis that it is compound and therefore confusing as to whether the Interrogatory is differentiating or conflating "policies, practices, and procedures". Subject to and without waiving these objections, Defendants' policies were to comply with all requirements of the Fair Labor Standards Act, to compensate employees in a timely manner, and to promptly pay employees for hours worked if an error was discovered in employee time submissions and/or payment errors. As to overtime compensation, Defendants believed, based on Department of Labor, Wage and Hour Division "Fact Sheets" describing the Home Health Care and the Companionship Services Exemption Under the Fair Labor Standards Act (FLSA), and an objectively reasonable reading thereof, that payment of overtime to its employees engaged in Home Health Care and Companionship Services was not required.

**2.**    Identify all documents explaining Defendants' policies, practices, and/or procedures relating to overtime compensation and any limits on employee time worked during a workweek.

**Answer:** Defendants' policy was that no employee was authorized to work in excess of 40 hours in a workweek. Upon information and belief, after reasonable investigation, this policy is not set forth in a document.

**3.**    Describe in detail any and all efforts Defendants claim to have made to determine whether their compensation policies complied with the Fair Labor Standards Act, including but not limited to research they may have performed, or advice they sought from accountants, attorneys, or regulatory bodies, prior to the start of the Wage and Hour investigation relating to this matter.

**Answer:** Defendants relied upon the largely automated timesheets submissions from its employees combined with the largely automated payment issuance systems it had

in place. Namely, Defendants relied upon the HHAeXchange "Billing by Caregiver" system to record hours worked for each client and upon ADP's "Payroll Journal" and "Payroll Register" to properly compensate employees for hours worked. Defendants relied upon these systems to comply with the Fair Labor Standards Act as they were used for this purpose. In regard to overtime, Defendant Luis Hernandez reviewed Department of Labor, Wage and Hour Division "Fact Sheets" describing the Home Health Care and the Companionship Services Exemption Under the Fair Labor Standards Act (FLSA).

**4.** If Defendants allege that they had a good faith and reasonable belief that their pay practices complied with the requirements of the Fair Labor Standards Act prior to the start of the Wage and Hour Investigation relating to this matter, describe the factual basis for that assertion.

**Answer:** See Defendants' Answer to Interrogatory 3.

**5.** State the gross annual revenue for WiCare Home Care Agency, LLC for each year from 2019 through to the present.

**Answer:** For 2019, WiCare's gross annual revenue was $2,557,078.00. For 2020, WiCare's gross annual revenue was $4,190.145.00. WiCare's gross annual revenue for 2021 will be provided once ascertained.

**6.** If Defendants deny that WiCare Home Care Agency, LLC is covered by the Fair Labor Standards Act, state the factual basis for this assertion.

**Answer:** WiCare Home Care Agency, LLC does not engage in interstate commerce.

**7.** Provide the job title, name, date(s) of employment, last known address, last known telephone number, and last known email address of all employees of Defendant WiCare Home Care Agency, LLC, during the relevant time period.

**Answer:** Defendants object to this Interrogatory on the basis that it is overbroad and unduly burdensome. Defendants further object to this request on the basis that, upon information and belief, Plaintiff already has the information sought in this Interrogatory due to its investigation of Defendants. Defendants will consider a narrower Interrogatory. By way of further response, see Exhibit "A" to the Complaint.

**8.**     Explain why Defendants failed to pay its employees the overtime premium of one and one-half times the regular rate for all hours worked over 40 in a workweek, prior to the start of the Wage and Hour investigation relevant to this matter.

**Answer:** Defendant Luis Hernandez reviewed Department of Labor, Wage and Hour Division "Fact Sheets" describing the Home Health Care and Companionship Services Exemption Under the Fair Labor Standards Act (FLSA) and determined based on this guidance that WiCare's Home Health Care and Companionship Services employees were exempt from overtime payments.

**9.**     Identify all persons during the relevant time period who performed any of the following activities for Defendants in relation to the employees of Defendant WiCare Homecare Agency, LLC, and identify which duties each person performed: hiring, terminating employment, training, supervising, scheduling, timekeeping, setting rates of pay, maintaining employment records, assigning work, determining benefits, setting employment policies, reviewing or administering payroll, and signing or distributing paychecks.

**Answer:** Luis Hernandez was ultimately responsible for each of the duties listed in Interrogatory 9. Luis Hernandez is the Owner of WiCare. Jakeline Zayas, Office Manager and Secretary to Mr. Hernandez, managed the HHAeXchange "Billing by Caregiver" system to record hours worked for each client and ADP's "Payroll Journal" and "Payroll Register". These systems were used for scheduling, timekeeping, maintaining employment records, administering payroll, and distributing paychecks.

**10.**     Describe with specificity Defendant Luis Hernandez's role at WiCare Home Care Agency, LLC, during the relevant time period, including whether he was involved in any of the following activities: hiring, terminating employment, training, supervising, scheduling, timekeeping, setting rates of pay, maintaining employment records, assigning work, determining benefits, setting employment policies, reviewing or administering payroll, and signing or distributing paychecks.

**Answer:** Luis Hernandez was ultimately responsible for each of the duties listed in Interrogatory 10.

**11.**     State with specificity the factual basis for any affirmative defenses raised in Defendants' Answer to the Complaint in this matter, or that Defendants have not yet raised but intend to raise in this matter.

**Answer:** Defendants object to this Interrogatory as premature and seeking legal impressions and strategic information from counsel. This matter is in the discovery phase, with investigation into the full factual basis of each affirmative defense ongoing. Full factual bases for the affirmative defenses will not be possible to set forth prior to the completion of Plaintiff's responses to Defendants' written discovery requests, at the earliest. By way of further response, and subject to and without waiver of these objections: (1) Defendants affirmative defenses are sufficiently particular as pled to inform Plaintiff of the factual basis; (2) the factual basis for several affirmative defenses are set forth, in whole or in part, in Answers to these Interrogatories.

**12.**    Explain with specificity the process through which Defendant WiCare Home Care Agency, LLC, bills insurance companies, Medicare, and or Medicaid, for services provided by its employees, and how it is compensated by those entities for the homecare services its employees provide (for instance, does WiCare submit a list of hours worked to the insurance companies and is then paid a fixed rate per hour for all hours its employees work? Or is the payment that WiCare receives affected by the tasks or services performed by its employees?).

**Answer:** WiCare would submit billing for its employee's service through "HHA Exchange" software and would receive payments from different insurance companies depending on the basis for the client's insurance coverage. The three entities through which WiCare obtained payment were "PA Health and Wellness", "Ameri Health Caritas" and "UPMC Health Plan".

**13.**    Identify each person Defendants consulted for the factual basis of each answer to the following interrogatories, fully describing the person's job title, role, and to which questions they provided information for an answer.

**Answer:** Luis Hernandez, Owner of WiCare. Jakeline Zayas, Office Manager and Secretary to Luis Hernandez.

**JACKSON LEWIS P.C.**

_/s/ John M. Nolan III_

John M. Nolan III (PA #317001)
1601 Cherry Street, Suite 1350
Philadelphia, PA 19102
(267) 319-7802
(215) 399-2249 (_facsimile_)
J.Michael.Nolan@jacksonlewis.com

_Attorneys for Defendants_

Dated: October 1, 2022

## <u>VERIFICATION</u>

Luis Hernandez, being duly sworn, deposes and says:

1.      I, Luis Hernandez, am the Owner of WiCare Home Care Agency, LLC. I am fully familiar with the facts set forth herein.

2.      I have read the foregoing Answers to Plaintiff's First Set of Interrogatories. I hereby verify that the foregoing answers are true to the best of my knowledge and belief.

Luis Hernandez

Date:

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on this 1st day of October, 2022, I sent the foregoing via electronic mail to counsel for Plaintiff below:

**U.S. Department of Labor**
Office of the Solicitor
Jennifer L. Bluer, Esq.
1835 Market St., Mailstop SOL 22
Philadelphia, PA 19103-2968
Phone: (215) 861-5146
Bluer.Jennifer.l@dol.gov

**JACKSON LEWIS P.C.**

BY:    */s/ John M. Nolan III*
         John M. Nolan, III (PA #317001)
         Three Parkway
         1601 Cherry Street, Suite 1350
         Philadelphia, PA  19102
         T: (267) 319-7802
         F: (215) 399-2249
         j.michael.nolan@jacksonlewis.com

Dated: October 1, 2022

                                    *Attorneys for Defendants*

| SCHEDULE C | **Profit or Loss From Business** | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040 or 1040-SR) | (Sole Proprietorship) | **2019** |

Department of the Treasury
Internal Revenue Service (99)

▶ Go to *www.irs.gov/ScheduleC* for instructions and the latest information.
▶ Attach to Form 1040, 1040-SR, 1040-NR, or 1041; partnerships generally must file Form 1065.

Attachment
Sequence No.  **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| LUIS D HERNANDEZ | ███-0467 |

**A** Principal business or profession, including product or service (see instructions)
HOME CARE AGENCY

**B** Enter code from instructions
▶

**C** Business name. If no separate business name, leave blank.
WICARE HOME CARE AGENCY

**D** Employer ID number (EIN) (see instr.)
███552

**E** Business address (including suite or room no.)  ▶ 906 CUMBERLAND STREET
City, town or post office, state, and ZIP code        LEBANON, PA 17046

**F** Accounting method:  (1) ☐ Cash  (2) ☒ Accrual  (3) ☐ Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2019? If "No," see instructions for limit on losses · · · · ☒ Yes ☐ No

**H** If you started or acquired this business during 2019, check here · · · · · · · · · · · · · · · · · · · · · · · · · · ▶

**I** Did you make any payments in 2019 that would require you to file Form(s) 1099? (see instructions) · · · · · · · · · · · · · ☒ Yes ☐ No

**J** If "Yes," did you or will you file required Forms 1099? · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ☐ Yes ☒ No

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked · · · · · · · · · · · · · · · ▶ ☐ | 1 | 2,557,078 |
| 2 | Returns and allowances · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 2 | 0 |
| 3 | Subtract line 2 from line 1 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 3 | 2,557,078 |
| 4 | Cost of goods sold (from line 42) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 5 | 2,557,078 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) · · · · · · · · | 6 | |
| 7 | Gross income. Add lines 5 and 6 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ | 7 | 2,557,078 |

## Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising · · · · · · · · · | 8 | 22,900 | 18 | Office expense (see instructions) | 18 | 4,598 |
| 9 | Car and truck expenses (see instructions) · · · · · · · · · · | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| | | | | 20 | Rent or lease (see instructions): | | |
| 10 | Commissions and fees · · · · | 10 | | a | Vehicles, machinery, and equipment · | 20a | |
| 11 | Contract labor (see instructions) | 11 | | b | Other business property · · · · | 20b | 14,400 |
| 12 | Depletion · · · · · · · · · · · | 12 | | 21 | Repairs and maintenance · · · · | 21 | 78,699 |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) · · · · · · · · | 13 | | 22 | Supplies (not included in Part III) | 22 | 49,690 |
| | | | | 23 | Taxes and licenses · · · · · · · | 23 | 3,679 |
| | | | | 24 | Travel and meals: | | |
| 14 | Employee benefit programs (other than on line 19) · · · · | 14 | | a | Travel · · · · · · · · · · · · | 24a | 7,690 |
| 15 | Insurance (other than health) · · | 15 | 79,045 | b | Deductible meals (see instructions) · · · · · · · · · · | 24b | 635 |
| 16 | Interest (see instructions): | | | 25 | Utilities · · · · · · · · · · · · | 25 | 6,815 |
| a | Mortgage (paid to banks, etc.) · | 16a | | 26 | Wages (less employment credits) | 26 | 2,078,179 |
| b | Other · · · · · · · · · · · · · | 16b | | 27a | Other expenses (from line 48) · · | 27a | 14,300 |
| 17 | Legal and professional services | 17 | 15,788 | b | Reserved for future use · · · · | 27b | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a · · · · · · · · · · · · ▶ | 28 | 2,376,418 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 · · · · · · · · · · · · · · · · · · · · · · · · | 29 | 180,660 |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). Simplified method filers only: enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 · · · · · · · · · · · · · · · · | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. • If a profit, enter on both Schedule 1 (Form 1040 or 1040-SR), line 3 (or Form 1040-NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3. • If a loss, you must go to line 32. | 31 | 180,660 |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). • If you checked 32a, enter the loss on both Schedule 1 (Form 1040 or 1040-SR), line 3, (or Form 1040-NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3. • If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32a ☐ All investment is at risk. 32b ☐ Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see the separate instructions.                    Schedule C (Form 1040 or 1040-SR) 2019
EEA

Appx155

Ex. 5  002

| SCHEDULE C | **Profit or Loss From Business** | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | (Sole Proprietorship) | **2020** |
| Department of the Treasury | ▶ Go to *www.irs.gov/ScheduleC* for instructions and the latest information. | Attachment |
| Internal Revenue Service (99) | ▶ Attach to Form 1040, 1040-SR, 1040-NR, or 1041; partnerships generally must file Form 1065. | Sequence No. **09** |

Name of proprietor: **LUIS D HERNANDEZ**

Social security number (SSN): ▮▮▮0467

**A** Principal business or profession, including product or service (see instructions)
HOME CARE AGENCY

**B** Enter code from instructions ▶

**C** Business name. If no separate business name, leave blank.
WICARE HOME CARE AGENCY

**D** Employer ID number (EIN) (see instr.) ▮▮▮552

**E** Business address (including suite or room no.) ▶ 615 LEHMAN STREET
City, town or post office, state, and ZIP code    LEBANON, PA 17046

**F** Accounting method: (1) ☐ Cash  (2) ☒ Accrual  (3) ☐ Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2020? If "No," see instructions for limit on losses . . . . ☒ Yes  ☐ No

**H** If you started or acquired this business during 2020, check here . . . . . . . . . . . . . . . . . . . . ▶ ☐

**I** Did you make any payments in 2020 that would require you to file Form(s) 1099? See instructions . . . . . . . . . . ☐ Yes  ☒ No

**J** If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☒ No

### Part I   Income

| | | | |
|---|---|---|---:|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . . . . . . . . . ▶ ☐ | 1 | 4,191,145 |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 0 |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 4,191,145 |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 4,191,145 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . . . . | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 7 | 4,191,145 |

### Part II   Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | | |
|---|---|---:|---|---|---|---|---:|
| 8 | Advertising . . . . . . . . | 8 | 6,000 | 18 | Office expense (see instructions) | 18 | 14,289 |
| 9 | Car and truck expenses (see instructions) . . . . . . . | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| | | | | 20 | Rent or lease (see instructions): | | |
| 10 | Commissions and fees  . . . | 10 | | a | Vehicles, machinery, and equipment . | 20a | |
| 11 | Contract labor (see instructions) | 11 | | b | Other business property . . . | 20b | 14,400 |
| 12 | Depletion . . . . . . . . . | 12 | | 21 | Repairs and maintenance . . . . | 21 | 63,569 |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . . . | 13 | | 22 | Supplies (not included in Part III) | 22 | 42,000 |
| | | | | 23 | Taxes and licenses . . . . . . | 23 | 2,530 |
| | | | | 24 | Travel and meals: | | |
| 14 | Employee benefit programs (other than on line 19) . . . | 14 | | a | Travel . . . . . . . . . . . | 24a | 8,998 |
| 15 | Insurance (other than health) . . | 15 | 8,452 | b | Deductible meals (see instructions) . . . . . . | 24b | 608 |
| 16 | Interest (see instructions): | | | 25 | Utilities . . . . . . . . . . | 25 | 7,897 |
| a | Mortgage (paid to banks, etc.) . | 16a | | 26 | Wages (less employment credits) | 26 | 2,950,419 |
| b | Other . . . . . . . . . . . | 16b | | 27a | Other expenses (from line 48) . . | 27a | 5,243 |
| 17 | Legal and professional services | 17 | 51,514 | b | Reserved for future use . . . . | 27b | |
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a . . . . . . . . ▶ | | | | | 28 | 3,175,919 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . . . . | | | | | 29 | 1,015,226 |

30  Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method. See instructions.

Simplified method filers only: Enter the total square footage of (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . . . . . . . . . . . . | 30 |

| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | |
|---|---|---|---:|
| | • If a profit, enter on both **Schedule 1 (Form 1040), line 3**, and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** | 31 | 1,015,226 |
| | • If a loss, you **must** go to line 32. | | |

32  If you have a loss, check the box that describes your investment in this activity. See instructions.
• If you checked 32a, enter the loss on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**
• If you checked 32b, you **must** attach Form 6198. Your loss may be limited.

32a ☐ All investment is at risk.
32b ☐ Some investment is not at risk.

For Paperwork Reduction Act Notice, see the separate instructions.       Schedule C (Form 1040) 2020

EEA

Appx156

80223

Form **1120-S**

Department of the Treasury
Internal Revenue Service

**U.S. Income Tax Return for an S Corporation**
▶ Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
▶ Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2021**

For calendar year 2021 or tax year beginning _____ , ending _____

| | | |
|---|---|---|
| **A** S election effective date 01/01/20 | Name WICARE HOME CARE AGENCY, LLC | **D** Employer identification number **-**-***3552 |
| **B** Business activity code number (see instructions) 621610 | Number, street, and room or suite no. If a P.O. box, see instructions. 613 C-1 LEHMAN ST | **E** Date incorporated 01/01/2020 |
| **C** Check if Sch. M-3 attached ☐ | City or town, state or province, country, and ZIP or foreign postal code LEBANON    PA 17046 | **F** Total assets (see instructions) $ 887,122 |

TYPE
OR
PRINT

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ▶ 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | |
|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | **1a** 3,971,838 | |
| | **b** Returns and allowances | **1b** | |
| | **c** Balance. Subtract line 1b from line 1a | | **1c** 3,971,838 |
| | **2** Cost of goods sold (attach Form 1125-A) | | **2** |
| | **3** Gross profit. Subtract line 2 from line 1c | | **3** 3,971,838 |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | **4** |
| | **5** Other income (loss) (see instructions—attach statement) | | **5** |
| | **6** **Total income (loss).** Add lines 3 through 5 ▶ | | **6** 3,971,838 |
| **Deductions (see instructions for limitations)** | **7** Compensation of officers (see instructions—attach Form 1125-E) | | **7** 211,961 |
| | **8** Salaries and wages (less employment credits) | | **8** 2,647,739 |
| | **9** Repairs and maintenance | | **9** 28,741 |
| | **10** Bad debts | | **10** |
| | **11** Rents | | **11** 21,723 |
| | **12** Taxes and licenses | | **12** 288,297 |
| | **13** Interest (see instructions) | | **13** |
| | **14** Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | **14** |
| | **15** Depletion **(Do not deduct oil and gas depletion.)** | | **15** |
| | **16** Advertising | | **16** 14,292 |
| | **17** Pension, profit-sharing, etc., plans | | **17** 29,697 |
| | **18** Employee benefit programs | | **18** |
| | **19** Other deductions (attach statement)            SEE STMT 1 | | **19** 393,510 |
| | **20** **Total deductions.** Add lines 7 through 19 ▶ | | **20** 3,635,960 |
| | **21** **Ordinary business income (loss).** Subtract line 20 from line 6 | | **21** 335,878 |
| **Tax and Payments** | **22a** Excess net passive income or LIFO recapture tax (see instructions) | **22a** | |
| | **b** Tax from Schedule D (Form 1120-S) | **22b** | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes) | | **22c** |
| | **23a** 2021 estimated tax payments and 2020 overpayment credited to 2021 | **23a** | |
| | **b** Tax deposited with Form 7004 | **23b** | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) | **23c** | |
| | **d** Add lines 23a through 23c | | **23d** |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | | **24** |
| | **25** **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | **25** |
| | **26** **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | **26** |
| | **27** Enter amount from line 26: **Credited to 2022 estimated tax** ▶            **Refunded** ▶ | | **27** |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer LUIS D. HERNANDEZ        Date _____    Title PRESIDENT

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name VINCENT M. GARCIA | Preparer's signature VINCENT M. GARCIA | Date 09/29/22 | Check ☐ if self-employed | PTIN ******** |
|---|---|---|---|---|
| Firm's name ▶ GARCIA GARMAN & SHEA, PC | | | Firm's EIN ▶ **-***1804 | |
| Firm's address ▶ 216 SOUTH EIGHTH STREET LEBANON, PA    17042 | | | Phone no. 717-274-5600 | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1120-S** (2021)

DAA

Appx157

| First Name | Last Name | Address | City | State | Zip | Occupation | SSN | BW Start Date | BW End Date | Violation 1: Section 6 | Violation 2: Section 7 | Total BWs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mayra | Hernandez Agosto | 301 Poplar ST | Lebanon | PA | 17042 | | | 1/12/2019 | 2/9/2019 | $0.00 | $247.50 | $247.50 |
| Michelle | Aguirre Rodriguez | 445 North 11th St | Lebanon | PA | 17046 | | | 8/29/2020 | 10/3/2020 | $0.00 | $249.15 | $249.15 |
| Leocadia | Alcantara | 336 Brook St | Harrisburg | PA | 17104 | | | 9/28/2019 | 7/11/2020 | $615.00 | $2,281.50 | $2,896.50 |
| Carlos | Almodovar | P.O Box | Lancaster | PA | 17608 | | | 3/2/2019 | 3/2/2019 | $0.00 | $141.69 | $141.69 |
| Veronica | Antonetty-Ortiz | 1216 Swatara St Apt.2 | Harrisburg | PA | 17104 | | | 7/13/2019 | 7/13/2019 | $0.00 | $120.00 | $120.00 |
| Ana L | Arana | 2036 Powell Drive | Chambersburg | PA | 17201 | | | 8/15/2020 | 10/17/2020 | $0.00 | $770.00 | $770.00 |
| Erick | Arroyo Beneitz | 32 W Maple St | York | PA | 17401 | | | 1/26/2019 | 10/17/2020 | $0.00 | $1,056.00 | $1,056.00 |
| Chavely | Arias | 628 Chesnut | Lebanon | PA | 17042 | | | 5/18/2019 | 5/18/2019 | $152.25 | $0.00 | $152.25 |
| Jahleel | Aviles | 113 Timber Line | Shippensburg | PA | 17257 | | | 6/20/2020 | 10/17/2020 | $0.00 | $2,286.50 | $2,286.50 |
| Maria | Aviles | 332 S Marshall St | Lancaster | PA | 17602 | | | 1/12/2019 | 9/7/2019 | $0.00 | $3,033.60 | $3,033.60 |
| Ruth | Aviles | 640 East Madison St | Lancaster | PA | 17602 | | | 1/12/2019 | 12/7/2019 | $1,413.75 | $3,686.25 | $5,100.00 |
| Luz | Barreiro | 350 Vine St | Lebanon | PA | 17042 | | | 7/25/2020 | 10/17/2020 | $210.93 | $3,242.07 | $3,453.00 |
| Eva | Bragg | 290 Bluff View Dr | Lancaster | PA | 17601 | | | 8/31/2019 | 7/4/2020 | $285.50 | $1,680.75 | $1,966.25 |
| Rosa | Belliard | 367 N 8th St | Lebanon | PA | 17046 | | | 6/29/2019 | 6/29/2019 | $48.00 | $0.00 | $48.00 |
| Edna | Berrios Lopez | 443 N 8th St Apt.1 | Lebanon | PA | 17046 | | | 4/18/2020 | 10/17/2020 | $0.00 | $1,238.65 | $1,238.65 |
| Brooke | Berger | 1100 Jackson Blvd Apt. G306 | Lebanon | PA | 17042 | | | 1/11/2020 | 10/17/2020 | $0.00 | $3,598.00 | $3,598.00 |
| Mary | Blauch | 520 Maple St | Labanon | PA | 17046 | | | 1/12/2019 | 10/17/2020 | $0.00 | $1,461.98 | $1,461.98 |
| Nahiomy | Bonilla | 41 Highland Glen ST | Lebanon | PA | 17042 | | | 8/17/2019 | 10/17/2020 | $0.00 | $2,820.00 | $2,820.00 |
| Chasity | Boozel | 14237 Trough Creek Valley Pike | Huntingdon | PA | 16652 | | | 4/13/2019 | 10/5/2019 | $1,566.00 | $1,765.75 | $3,331.75 |
| Leonel | Brito | 631 E Boundary Ave | York | PA | 17403 | | | 5/18/2019 | 5/18/2019 | $290.00 | $0.00 | $290.00 |
| Yaharia | Cabrera | 1322 Lafflayett St | Lebanon | PA | 17046 | | | 2/15/2020 | 2/15/2020 | $0.00 | $134.50 | $134.50 |
| Angelia | Camacho | 303 Weidman St | Lebanon | PA | 17046 | | | 3/30/2019 | 10/17/2020 | $203.22 | $3,259.12 | $3,462.34 |
| Edna | Camacho | 23 Sunrise Ct | Lebanon | PA | 17046 | | | 1/12/2019 | 5/25/2019 | $229.68 | $20.00 | $249.68 |
| Jennifer | Castillo | 1134 Buttwood St | Lebanon | PA | 17046 | | | 8/15/2020 | 10/10/2020 | $0.00 | $326.15 | $326.15 |
| Bianery | Castro | 332 N 7h St Apt. 2 | Lebanon | PA | 17046 | | | 1/11/2020 | 10/3/2020 | $0.00 | $2,912.25 | $2,912.25 |
| Bienvenida S | Chea Castro | 717 S Duke St Apt.3 | Lancaster | PA | 17602 | | | 1/11/2020 | 10/10/2020 | $160.50 | $505.50 | $666.00 |

| First | Last | Address | City | State | Zip | Date | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|---|
| Marie Neilyska | Catalan | 15 Lehman St | Lebanon | PA | 17046 | 5/9/2020 | $536.75 | $810.00 | $1,346.75 |
| Naysha | Cauti | 1407 Willow St | Lebanon | PA | 17046 | 8/15/2020 | $0.00 | $110.00 | $110.00 |
| Emilia | Celestin | 313 S. 3rd St | Lebanon | PA | 17042 | 5/4/2019 | $0.00 | $3,723.75 | $3,723.75 |
| Marie | Celestin | 313 S 3rd St | Lebanon | PA | 17042 | 5/4/2019 | $459.25 | $3,496.25 | $3,955.50 |
| Margarita | Cevallos | 304 Sunset Ln | Lebanon | PA | 17046 | 3/16/2019 | $20,191.25 | $3,668.51 | $23,859.76 |
| Hannah | Chege | 2243 Nancy Lee | Lebanon | PA | 17046 | 1/11/2020 | $0.00 | $186.38 | $186.38 |
| Alizea | Claudio | 309 WEIDMAN ST | Lebanon | PA | 17046 | 5/11/2019 | $369.75 | $0.00 | $369.75 |
| Elouis | Collazo | 335 Walnut St | Lebanon | PA | 17042 | 8/17/2019 | $0.00 | $9,859.84 | $9,859.84 |
| Evelyn | Colon Velazquez | 10 Garden Court Apt. 3 | Lancaster | PA | 17602 | 6/22/2019 | $0.00 | $6,861.00 | $6,861.00 |
| Maria | Cordero | 940 E. Mifflin St | Lebanon | PA | 17046 | 1/11/2020 | $0.00 | $126.00 | $126.00 |
| Claribel | Correa | 561  N 11th St-Apt.2 | Lebanon | PA | 17046 | 7/4/2020 | $0.00 | $935.88 | $935.88 |
| Aurora | Cruz | 126 Norway Ln | Labanon | PA | 17042 | 6/29/2019 | $15.66 | $1,475.00 | $1,490.66 |
| Brenda | Davis | 16 West Walnut St | Cleona | PA | 17042 | 7/18/2020 | $0.00 | $130.00 | $130.00 |
| Ruth | De Jesus | 315 N 8th 1A | Lebanon | PA | 17046 | 1/12/2019 | $82.75 | $23,078.75 | $23,161.50 |
| Merarys | De Leon | 3596 Pinecrest Court | Fayetteville | PA | 17222 | 1/12/2019 | $1,416.00 | $12,997.29 | $14,413.29 |
| Dejesus | Dejesus | 38 Laurel | Paradise | PA | 17603 | 7/20/2019 | $0.00 | $759.00 | $759.00 |
| Alexander | Dejesus | 1101 Willow St | Lebanon | PA | 17046 | 3/9/2019 | $419.90 | $728.00 | $1,147.90 |
| Ana | DeLeon Encarnacion | 1100 Jackson Blvd | Lebanon | PA | 17046 | 5/11/2019 | $77.25 | $855.50 | $932.75 |
| Anna | Delgado | 611 North 9th St | Lebanon | PA | 17046 | 6/20/2019 | $0.00 | $533.50 | $533.50 |
| Iris | Delgado | | | PA | | 9/5/2020 | $0.00 | $149.50 | $149.50 |
| Trisha | Dippery | 418 N Beaver St | York | PA | 17401 | 4/13/2019 | $58.00 | $1,680.00 | $1,738.00 |
| Alize | Dipris | 39 Lebanon Village | Lebanon | PA | 17046 | 4/20/2019 | $1,033.53 | $2,849.84 | $3,883.37 |
| Laura | Dominguez | 116 N 9TH ST Apt. 3A | Lebanon | PA | 17046 | 4/13/2019 | $9.00 | $301.00 | $310.00 |
| Symona | Down | 356 S Ann St | Lancaster | PA | 17602 | 7/6/2019 | $0.00 | $144.00 | $144.00 |
| Melissa | Duque Colon | 157 Weidman St Apt. 1 | Lebanon | PA | 17046 | 9/7/2019 | $384.25 | $47.13 | $431.38 |
| Awilda | Echavarry | 422 S. George St Apt. 2 | Lebanon | PA | 17401 | 8/31/2019 | $0.00 | $44.42 | $44.42 |
| Suheil | Escobal | 2 E Maple St | Lebanon | PA | 17046 | 1/25/2020 | $0.00 | $286.00 | $286.00 |
| Erica | Feliciano | 941 E Scull St | Lebanon | PA | 17046 | 4/18/2020 | $0.00 | $470.80 | $470.80 |
| Sara | Ferguson | | Lebanon | PA | 17046 | 9/5/2020 | $0.00 | | |

Appx159

| First | Last | Address | City | State | ZIP | Date 1 | Date 2 | Amount 1 | Amount 2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Pamela | Figueroa | 500 Weavertown Rd Unit 43 | Lebanon | PA | | 4/6/2019 | 7/18/2020 | $0.00 | $329.75 | $329.75 |
| Julia | Fortis | 140 Lebanon Village | Lebanon | PA | 17046 | 2/16/2019 | 10/2/2020 | $290.00 | $1,642.50 | $1,932.50 |
| Leilanie | Fuentes | 174 Lebanon Village | Lebanon | PA | 17046 | 6/1/2019 | 6/29/2019 | $66.51 | $0.00 | $66.51 |
| Stephanie | Galarza | 417 N. Gannon St | Lebanon | PA | 17046 | 10/26/2019 | 6/6/2020 | $169.25 | $596.75 | $766.00 |
| Francheska | Garay Orichuela | 1407 Willow St | Lebanon | PA | 17046 | 8/10/2019 | 10/17/2020 | $0.00 | $4,655.00 | $4,655.00 |
| Darangelly | Garcia Ayala | 2099 Mount Zion Rd | Lebanon | PA | 17046 | 3/23/2019 | 2/15/2020 | $404.50 | $798.03 | $1,202.53 |
| Dorian | Garcia Echeveria | 228 W Strawberry St | Lancaster | PA | 17603 | 6/1/2019 | 6/8/2019 | $304.50 | $0.00 | $304.50 |
| Herman | Garcia | | | | | 10/10/2020 | 10/10/2020 | $0.00 | $96.00 | $96.00 |
| Jose | Garcia | 41 Highland Glen St | Lebanon | PA | 17046 | 1/18/2020 | 2/15/2020 | $856.50 | $1,149.00 | $2,005.50 |
| Maria | Garcia | 123 Lepore Drive | Lancaster | PA | 17602 | 10/12/2019 | 12/7/2019 | $0.00 | $280.50 | $280.50 |
| Jenny | Genao Peralta | | | | | 6/20/2020 | 8/22/2020 | $0.00 | $209.83 | $209.83 |
| Maria | Gongora | | | | | 8/3/2019 | 8/17/2019 | $754.00 | $87.00 | $841.00 |
| Doris | Gonzalez | 1605 SYCAMOURE ST | HARRISBURG | PA | 17104 | 1/12/2019 | 7/13/2019 | $676.50 | $3,720.62 | $4,397.12 |
| Janet | Gonzalez | 990 Melody Ln | Lebanon | PA | 17046 | 3/30/2019 | 10/19/2019 | $90.00 | $4,437.00 | $4,527.00 |
| Linda | Gonzalez | 292 Union St | York | PA | 17401 | 1/12/2019 | 6/6/2020 | $432.00 | $3,044.00 | $3,476.00 |
| Sachira | Gonzalez | 722 Lehman St | Lebanon | PA | 17046 | 6/1/2019 | 6/1/2019 | $58.00 | $0.00 | $58.00 |
| Ana | Gutierrez | 332 S. 8th St | Lebanon | PA | 17042 | 1/12/2019 | 10/17/2020 | $31.86 | $11,857.98 | $11,889.84 |
| Yecenia | Gutierrez | 226 E Mifflin St | Lebanon | PA | 17046 | 4/11/2020 | 7/25/2020 | $432.00 | $4,135.80 | $4,567.80 |
| Maria | Herrera De La Cruz | 133 Lehman St | Lebanon | PA | 17046 | 5/9/2020 | 8/1/2020 | $0.00 | $419.25 | $419.25 |
| Brittany | Irwin | 1512 King Street | Lebanon | PA | 17042 | 7/18/2020 | 9/5/2020 | $0.00 | $141.78 | $141.78 |
| Annie | Izquierdo Vera | 302 N 5th St Ap.7 | Lebanon | PA | 17046 | 5/4/2019 | 5/4/2019 | $0.00 | $80.00 | $80.00 |
| Karina | Jimenez | 17 Garden Court Apt. 5 | Lancaster | PA | 17602 | 5/25/2019 | 10/17/2020 | $458.63 | $945.97 | $1,404.60 |
| Michelle | Johnson | 436 N 11th St | Lebanon | PA | 17046 | 7/4/2020 | 8/8/2020 | $319.00 | $516.65 | $835.65 |
| Michael | Kline | 605 E Mifflin St | Lebanon | PA | 17046 | 1/18/2020 | 10/17/2020 | $73.18 | $6,548.70 | $6,621.88 |
| Richard | Kreiser | 514 Quentin Rd | Lebanon | PA | 17046 | 8/29/2019 | 10/17/2020 | $31.00 | $2,081.50 | $2,112.50 |
| Joana | Laboy | 38 Canales Arms | York | PA | 17406 | 5/18/2019 | 5/18/2019 | $130.50 | $0.00 | $130.50 |
| Brian | Lacey | 909 Maple St | Lebanon | PA | 17046 | 1/26/2019 | 4/13/2019 | $454.10 | $2,412.70 | $2,866.80 |
| Maria | Lacey | 909 Maple St | Lebanon | PA | 17046 | 2/16/2019 | 3/16/2019 | $58.00 | $168.00 | $226.00 |

Appx160

| First | Last | Address | City | State | Zip | Date | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|---|
| Mary | Lambert | 710 N 19th ST | Harrisburg | PA | 17103 | 5/25/2019 | $116.00 | $116.00 |
| Hector | Leandry | 532 N. Gannon St | Lebanon | PA | 17046 | 1/11/2020 | $0.00 | $7,269.77 |
| Carlos | Leon | 21 Leaman Rd | Lebanon | PA | 17562 | 10/26/2019 | $720.00 | $720.00 |
| Joshua | Loiz | 50 S Highland Ave Apt. 111 | York | PA | 17404 | 9/21/2019 | $5,633.25 | $5,633.25 |
| Evelise | Lopez | 1600 Forster ST | Harrisburg | PA | 17103 | 3/23/2019 | $1,889.50 | $3,060.52 |
| Maria E | Lopez | 420 Jackson Street | York | PA | 17401 | 8/22/2020 | $2,714.00 | $2,714.00 |
| Jessica | Lugo Baez | 1029 Oley St | Reading | PA | 19604 | 7/13/2019 | $58.00 | $464.00 |
| Mirella | Marisco | 900 Wilhelm Rd | Harrisburg | PA | 17111 | 5/16/2020 | $913.00 | $913.00 |
| Michael | Martinez | 102 Guilford St | Lebanon | PA | 17046 | 1/12/2019 | $19,540.00 | $19,540.00 |
| Yachira | Martinez | 970 Steckbeck St | Lebanon | PA | 17046 | 10/26/2019 | $121.00 | $121.00 |
| Sharon | Mercado | 347 N 12th St | Lebanon | PA | 17046 | 4/13/2019 | $1,883.71 | $2,070.95 |
| Angela | Mercedes | 139 S 9th St | Lebanon | PA | 17042 | 5/11/2019 | $203.00 | $203.00 |
| Heidy | Mercedes | 2406 Capehorn Rd Apt A-102 | Red Lion | PA | 17356 | 6/1/2019 | $18,224.75 | $18,283.00 |
| Esperanza | Mirabal | 420 N 4 St | Lebanon | PA | 17046 | 6/15/2019 | $9,151.50 | $9,151.50 |
| Luis | Mirabal | 32 N 7th St | Lebanon | PA | 17046 | 9/21/2019 | $4,823.50 | $4,823.50 |
| Norma | Mojia | 4150 Funk Rd | Chambersburg | PA | 17201 | 1/11/2020 | $1,548.13 | $1,954.13 |
| Carmen | Molina Otero | 823 Lehman St | Lebanon | PA | 17046 | 5/11/2019 | $8,138.85 | $8,845.60 |
| Jessica | Montalvo Vega | 105 Greentree Village | Lebanon | PA | 17042 | 8/3/2019 | $136.00 | $136.00 |
| Aridia | Montero | 1441 Greenmeadow Dr | York | PA | 17408 | 1/11/2020 | $9,154.75 | $9,154.75 |
| Amy | Morales | 610 North 9th Street | Lebanon | PA | 17046 | 8/15/2020 | $998.48 | $998.48 |
| Crucita | Morales | 34 Sycamore Hill CT | Lebanon | PA | 17042 | 3/2/2019 | $1,690.00 | $1,690.00 |
| Maximo | Munoz Almonte | 322 S 8th St | Lebanon | PA | 17042 | 5/16/2020 | $84.00 | $84.00 |
| Geury A | Munoz | 226 Mifflin ST | Lebanon | PA | 17046 | 4/11/2020 | $1,307.52 | $1,307.52 |
| Yeuri | Munoz Gutierrez | 322 S 8th St | Lebanon | PA | 17042 | 7/6/2019 | $5,049.00 | $5,049.00 |
| Ashley | Narvaez Perez | 622 N 2nd ST | Lebanon | PA | 17046 | 8/24/2019 | $258.88 | $316.88 |
| Ashley | Nunez | 1116 Mifflin St | Lebanon | PA | 17046 | 1/11/2020 | $178.50 | $178.50 |
| Cyd M | Orengo Diaz | 249 S 6th St | Lebanon | PA | 17042 | 2/2/2019 | $234.90 | $234.90 |
| Annette | Ortiz | 513 Seneca St | Harrisburg | PA | 17110 | 5/18/2019 | $145.00 | $145.00 |

Appx161

| First | Last | Address | City | State | Zip | Date | Date | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Luz | Ortiz | 543 Brandt Ave | New Cumberland | PA | 17070 | 5/18/2019 | 5/18/2019 | $232.00 | $0.00 | $232.00 |
| Maria | Ortiz Castillo | 4101 Derry ST | Harrisburg | PA | 17111 | 10/19/2019 | 10/2/2020 | $0.00 | $784.50 | $784.50 |
| Nykolle | Ortiz | 923 Mifflin St | Lebanon | PA | 17046 | 8/10/2019 | 8/24/2019 | $65.25 | $414.25 | $479.50 |
| Carmen | Otero | 823 Scull St | Lebanon | PA | 17046 | 5/18/2019 | 5/25/2019 | $34.25 | $320.75 | $355.00 |
| Tania | Pabon | 1415 S 15th St | Harrisburg | PA | 17104 | 6/1/2019 | 6/1/2019 | $87.00 | $0.00 | $87.00 |
| Tania | Padin Pizarro | 130 S 11th ST | Lebanon | PA | 17042 | 8/31/2019 | 10/26/2019 | $0.00 | $2,325.00 | $2,325.00 |
| Jiverson | Pauleus | 375 Acorn Cir | Lebanon | PA | 17042 | 8/29/2020 | 10/17/2020 | $0.00 | $456.50 | $456.50 |
| Giselle | Perez | 246 S 6th St | Lebanon | PA | 17042 | 10/19/2019 | 10/17/2020 | $33.00 | $3,594.88 | $3,627.88 |
| Juliarie | Pezzat | 126 Norway Ln | Lebanon | PA | 17042 | 3/7/2020 | 7/18/2020 | $0.00 | $862.35 | $862.35 |
| Yvonne | Polanco | 20 N Quince St | Lebanon St | PA | 17046 | 3/14/2020 | 10/17/2020 | $318.13 | $2,082.23 | $2,400.36 |
| Dorca | Puello | 385 Howard Ave | Lancaster | PA | 17602 | 5/18/2019 | 6/8/2019 | $0.00 | $66.00 | $66.00 |
| Hector | Santiago | 309 New St | Lebanon | PA | 17046 | 5/11/2019 | 5/11/2019 | $101.50 | $0.00 | $101.50 |
| Emenilda | Raices Martinez | 616 vander Ave | York | PA | 17043 | 3/16/2019 | 9/14/2019 | $13.50 | $3,473.50 | $3,487.00 |
| Maria | Ramirez Mejia | 210 E Lehman ST | Lebanon | PA | 17046 | 8/8/2020 | 10/17/2020 | $0.00 | $132.25 | $132.25 |
| Christine | Reyes | 305 Lighthouse DR | Jonestown | PA | 17038 | 10/12/2019 | 10/19/2019 | $152.50 | $126.00 | $278.50 |
| Matilde | Reyes | 23 Beverly Dr | Myerstown | PA | 17067 | 4/27/2019 | 10/3/2020 | $77.50 | $1,883.25 | $1,960.75 |
| Santa | Reynoso | 308 South Penn St | York | PA | 17403 | 1/12/2019 | 7/20/2019 | $366.00 | $3,621.50 | $3,987.50 |
| Daniela | Richard | 532 N 11th St | Lebanon | PA | 17046 | 1/18/2020 | 10/24/2020 | $0.00 | $1,697.05 | $1,697.05 |
| Ramoncita | Rios | 1808 Carlton Court | Lebanon | PA | 17042 | 5/11/2019 | 3/14/2020 | $0.00 | $1,716.00 | $1,716.00 |
| Maria | Rivera Aponte | 140 Lebanon Village | Lebanon | PA | 17046 | 6/15/2019 | 10/24/2020 | $146.25 | $2,661.92 | $2,808.17 |
| Jose | Rivera Beltru | 38 Laurel St | Apt.38 | PA | 17603 | 4/11/2020 | 10/17/2020 | $74.25 | $9,591.75 | $9,666.00 |
| Francheska | Rivera | 1030 E Mifflin St | Lebanon | PA | 17046 | 1/12/2019 | 10/17/2020 | $1,017.87 | $8,979.61 | $9,997.48 |
| Freysha | Rivera | 111 N Ramona Rd | Myerstown | PA | 17067 | 6/6/2020 | 10/24/2020 | $0.00 | $676.50 | $676.50 |
| Johanna | Rivera | 823 Scull St | Lebanon | PA | 17046 | 1/12/2019 | 5/16/2020 | $239.50 | $3,790.88 | $4,030.38 |
| Linda | Rivera | 1030 E Mifflin ST | Lebanon | PA | 17046 | 8/8/2020 | 8/29/2020 | $0.00 | $183.15 | $183.15 |
| Luis | Rivera | 214 Maple St | Lebanon | PA | 17046 | 6/22/2019 | 6/22/2019 | $0.00 | $45.00 | $45.00 |
| Migdalia | Rivera | 214 Maple St | Lebanon | PA | 17046 | 1/12/2019 | 10/17/2020 | $42.00 | $8,220.34 | $8,262.34 |
| Marieliz | Rodrigues | 229 Mifflin St | Lebanon | PA | 17046 | 4/20/2019 | 6/1/2019 | $0.00 | $506.00 | $506.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ileana | Rodriguez | 1345 Monument St | Lebanon | PA | 17046 | 6/20/2020 | $0.00 | $1,806.00 | $1,806.00 |
| Irma | Rodriguez | 325 E King St | York | PA | 17403 | 5/9/2020 | $0.00 | $2,693.48 | $2,693.48 |
| Janed | Rodriguez | 544 Canal St | Lebanon | PA | 17046 | 10/26/2019 | $0.00 | $8,746.85 | $8,746.85 |
| Leslie | Rodriguez-Toro | 114 S 7th St Apt.1 | Lebanon | PA | 17042 | 1/11/2020 | $0.00 | $3,648.88 | $3,648.88 |
| Milagros | Rodriguez | 325 E. King | York | PA | 17403 | 1/4/2020 | $1,419.50 | $4,348.25 | $5,767.75 |
| Sonia | Rodriguez | 21 Garden Ct | Lancaster | PA | 17602 | 12/28/2019 | $0.00 | $624.00 | $624.00 |
| Gladys | Roldan | 1721 Summit St | Lebanon | PA | 17042 | 1/11/2020 | $0.00 | $7,432.25 | $7,432.25 |
| Monica | Roman | 439 N 11 St | Lebanon | PA | 17046 | 6/8/2019 | $102.50 | $0.00 | $102.50 |
| Bianca | Romero | 1855 Spencer St | Harrisburg | PA | 17104 | 8/31/2019 | $142.00 | $4,709.00 | $4,851.00 |
| Jose | Rosado | 717 W Princess St | York | PA | 17401 | 10/19/2019 | $0.00 | $2,772.00 | $2,772.00 |
| Wendy | Rosario | 730 York St Apt.4 | Hanover | PA | 17331 | 1/26/2019 | $0.00 | $1,044.00 | $1,044.00 |
| Parbatie | Samaroo | 500 Houtztown Rd Unit38 | Myerstown | PA | 17067 | 3/28/2020 | $237.75 | $3,841.50 | $4,079.25 |
| Agueda | Sanchez-Encarnacion | 2306 W Church St | Lebanon | PA | 17046 | 1/12/2019 | $0.00 | $132.00 | $132.00 |
| Jose | Sanchez | 1114 Walton St | Lebanon | PA | 17046 | 7/25/2020 | $362.50 | $2,298.50 | $2,661.00 |
| Lorraine | Sanchez | 14 Alpine Ln | Fleetwood | PA | 19522 | 1/4/2020 | $0.00 | $230.00 | $230.00 |
| Wanda | Sanchez Ortiz | 500 Houtztown Rd  Lot 64 | Myerstown | PA | 17067 | 6/15/2019 | $0.00 | $0.00 | $137.75 |
| Ada | Santiago | | | PA | | 5/11/2019 | $137.75 | $0.00 | $137.75 |
| Angelis | Santiago | 261 S 5th ST | Lebanon | PA | 17042 | 10/19/2019 | $0.00 | $84.00 | $84.00 |
| Genesis | Santiago | 23 Beverly Dr | Myerstown | PA | 17067 | 6/20/2020 | $0.00 | $517.00 | $517.00 |
| Luis | Santiago Serrano Luis | 30 Shelly Circle | Lewisburg | PA | 17837 | 1/11/2020 | $0.00 | $3,173.63 | $3,173.63 |
| Jose | Santos Alvarez | 5400 Lincoln Way E Lot 42 | Fayetteville | PA | 17222 | 3/28/2020 | $0.00 | $3,109.25 | $3,109.25 |
| Lilian | Santos de Ramirez | 424 Parr St | Lebanon | PA | 17046 | 2/1/2020 | $0.00 | $1,673.50 | $1,673.50 |
| Luduvina | Santos | 124 N 10th ST 2nd Fl | Lebanon | PA | 17046 | 1/11/2020 | $87.50 | $5,044.11 | $5,131.61 |
| Yamil | Santos | 130 S 11th ST | Lebanon | PA | 17042 | 8/31/2019 | $0.00 | $2,173.50 | $2,173.50 |
| Erica | Shamil Madfaline | 102 Guilford St | Lebanon | PA | 17046 | 4/13/2019 | $0.00 | $3,410.00 | $3,410.00 |
| Susan | Schott | 835 Prescott Dr | Lebanon | PA | 17046 | 2/15/2020 | $52.00 | $732.56 | $784.56 |
| Jesus | Serrano Sierra | 30 Shelly Circle | Lewisburg | PA | 17837 | 5/16/2020 | $604.00 | $3,889.50 | $4,493.50 |
| Margarita Diana | Sierra Sierra | 30 Shelly Circle | Lewisburg | PA | 17837 | 1/19/2019 | $586.27 | $1,869.67 | $2,455.94 |

| First | Last | Address | City | State | Zip | Date | Amount 1 | Amount 2 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Aixa A. | Serrano | 11 S. 10th St | Lebanon | PA | 17042 | 7/27/2020 | $659.75 | $14,241.05 | $14,900.80 |
| Sara | Silva | 1001 Willow St Apt.5 | Lebanon | PA | 17046 | 7/4/2020 | $10,157.25 | $221.13 | $10,378.38 |
| Lori | Slaughter | 8012 Warriors Ridge Rd | Petersburg | PA | 16669 | 6/6/2020 | $812.00 | $2,400.00 | $3,212.00 |
| Lilian | Soto | 913 Church ST | Lebanon | PA | 17046 | 10/3/2020 | $0.00 | $4,926.90 | $4,926.90 |
| Adelaida | Soto-Martinez | 304 N 2nd Ave | Lebanon | PA | 17046 | 2/29/2020 | $1,152.00 | $3,216.00 | $4,368.00 |
| Minely | Taveras | 432 W Prince St | York | PA | 17401 | 4/20/2019 | $0.00 | $55.00 | $55.00 |
| Maria | Tavarez | 107 Tom Ave | Ephrata | PA | 17522 | 10/17/2020 | $0.00 | $3,531.50 | $3,531.50 |
| Ramona | Tavarez | 233 S Lincon Ave | Lebanon | PA | 17042 | 10/26/2019 | $98.00 | $1,504.25 | $1,602.25 |
| Altagracia | Tejeda | 631 North 8th St apt 303 | Lebanon | PA | 17046 | 10/17/2020 | $331.50 | $231.00 | $562.50 |
| Jessica | Torres | 1035 Walnut St | Reading | PA | 19601 | 9/5/2020 | $0.00 | $76.88 | $76.88 |
| Krystine | Torres | 203 W Washington Ave | Myerstown | PA | 17067 | 3/30/2019 | $455.50 | $5,585.00 | $6,040.50 |
| Michelle | Torres | 529 Campt St | Harrisburg | PA | 17110 | 9/19/2020 | $0.00 | $240.00 | $240.00 |
| Manuel | Torres Raices | 616 Vander Ave | York | PA | 17403 | 6/15/2019 | $152.25 | $0.00 | $152.25 |
| Amanda | Valera | 720 Lehman St | Lebanon | PA | 17046 | 6/8/2019 | $183.00 | $626.00 | $809.00 |
| Erismendy | Vargas Mercado | 322 South 8th St | Lebanon | PA | 17042 | 8/29/2020 | $16.75 | $1,022.75 | $1,039.50 |
| Esther | Vazquez Guliamo | 834 COLEMAN CIR | Lebanon | PA | 17046 | 8/10/2019 | $20.68 | $9,280.06 | $9,300.74 |
| Jesmarie | Vazquez | 422 W Windsor ST | Reading | PA | 19601 | 1/11/2020 | $0.00 | $42.00 | $42.00 |
| Rose M | Vazquez | 304 N Fayette Apt. 410 | Shippensburg | PA | 17257 | 1/4/2020 | $340.75 | $1,165.13 | $1,505.88 |
| Maria | Veliz | 121 N 9th St | Lebanon | PA | 17046 | 9/21/2019 | $200.18 | $9,281.81 | $9,481.99 |
| Maria | Ventura | 635 Roosevelt Ave | York | PA | 17404 | 3/23/2019 | $261.00 | $2,712.55 | $2,973.55 |
| Manuel | Villanueva | 302 S 9th St | Lebanon | PA | 17042 | 1/12/2019 | $0.00 | $2,469.25 | $2,469.25 |
| Carmen | Wild | 6 Canal St | Lebanon | PA | 17046 | 10/19/2019 | $151.50 | $47.25 | $198.75 |
| Maricia | Woodward | 1221 W King St | York | PA | 17404 | 8/8/2020 | $0.00 | $88.00 | $88.00 |
| Awilda | Perez | 501 W Elm St | Palmyra | PA | 17078 | 1/12/2019 | $0.00 | $456.75 | $456.75 |
| Germany | Crespo | 301 E Poplar St | Lebanon | PA | 17042 | 1/12/2019 | $0.00 | $247.50 | $247.50 |
| Aracelis | Suriel | 428 N 10th ST | Lebanon | PA | 17046 | 1/12/2019 | $0.00 | $4,900.35 | $4,900.35 |
| Ygnacia | Sosa | 17 Carlisle Ave | York | PA | 17401 | 1/12/2019 | $0.00 | $1,908.00 | $1,908.00 |
| | | | | | | Totals: | $61,354.84 | $468,415.25 | $529,770.09 |

Appx164

Ex. 6_0008

(Vio 1 Total)    (Vio 2 Total) (Grand Total)

WiCare,DOL_Doc_Prod_pg.008185

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Mayra
*Last Name:* Hernandez Agosto
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 1/12/2019
*End Date:* 2/9/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Compute | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------|---------------|---------------|-----------------|--------------|------------------|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |

Investigator:

Form WH-55

A -

WiCare,DOL_Doc_Prod_pg.008186

Appx166

Ex. 6_0010

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Compute | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 10/5/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 9/28/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 9/21/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 9/14/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 9/7/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |

Investigator:

Form WH-55
A-

WiCare,DOL_Doc_Prod_pg.008187

Appx167

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Compute | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 8/24/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 8/17/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 8/10/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 8/3/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 7/27/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 7/20/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 7/13/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 6/29/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 6/22/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 4/6/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 3/30/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 3/23/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 3/16/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 3/9/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 3/2/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 2/23/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 2/16/2019 | | | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 2/9/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | TRUE | | | $ 49.50 | $ 49.50 | 49.50 |
| 2/2/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | TRUE | | | $ 49.50 | $ 49.50 | 49.50 |
| 1/26/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | TRUE | | | $ 49.50 | $ 49.50 | 49.50 |
| 1/19/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | TRUE | | | $ 49.50 | $ 49.50 | 49.50 |
| 1/12/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | TRUE | | | $ 49.50 | $ 49.50 | 49.50 |
| 1/5/2019 | $ 539.00 | | | $ 7.25 | $ 7.25 | FALSE | | | | | |

Investigator:

Ex. 6_0012

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Compute | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------|---------------|---------------|-----------------|--------------|------------------|
| | | | | | **Totals:** | | $    - | $    - | $  247.50 | $  247.50 | $  247.50 |
| | | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Investigator:

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008189

Appx169

Ex. 6_0013

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Michelle
*Last Name:* Aguirre Rodriguez
*Occupation:*
*Social SN:*

*Street Address:* 445 North 1th St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 8/29/2020
*End Date:* 10/3/2020

| Date | Gross Pay | Hours / Week | Rate | OT Hrs | Date if Vio | Sec 6 MW | State MW | Compute | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | 0.00 | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 10/17/2020 | | | | 0.00 | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 10/10/2020 | | | | 0.00 | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 10/3/2020 | $ 575.30 | 52.30 | $ 11.00 | 12.30 | 10/3/2020 | $ 7.25 | $ 7.25 | TRUE | | | $ 67.65 | $ 67.65 | $ 67.65 |
| 9/26/2020 | $ 484.00 | 44.00 | $ 11.00 | 4.00 | 9/26/2020 | $ 7.25 | $ 7.25 | TRUE | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 9/19/2020 | $ 616.00 | 56.00 | $ 11.00 | 16.00 | 9/19/2020 | $ 7.25 | $ 7.25 | TRUE | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 9/12/2020 | | | | 0.00 | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| 9/5/2020 | $ 572.00 | 52.00 | $ 11.00 | 12.00 | 9/5/2020 | $ 7.25 | $ 7.25 | TRUE | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 8/29/2020 | $ 451.00 | 41.00 | $ 11.00 | 1.00 | 8/29/2020 | $ 7.25 | $ 7.25 | TRUE | | | $ 5.50 | $ 5.50 | $ 5.50 |
| 8/22/2020 | | | | 0.00 | | $ 7.25 | $ 7.25 | FALSE | | | | | |
| **Totals:** | | | | | | | | | $ - | $ - | $ 249.15 | $ 249.15 | $ 249.15 |
| | | | | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Investigator:

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008190

Appx170

Ex. 6_0014

## Wage Transcription and Computation Sheet

**U.S. Department of Labor**
**Wage and Hour Division**

*Firm:* **Wi Care**
*First Name:* Leocadia
*Last Name:* Alcantara
*Occupation:*
*Social SN:*

*Street Address:* 336 Brook St
*City:* Harrisburg
*State:* PA
*Zip:* 17104
*Backwage Start Date:* 9/28/2019
*End Date:* 7/11/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | | | | | | | | | | |
| 10/10/2020 | | | | | | | | | | |
| 10/3/2020 | | | | | | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | $ 1,056.00 | 96.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 308.00 | $ 308.00 | $ 308.00 |
| 7/4/2020 | $ - | 60.00 | $ - | $ 7.25 | $ 7.25 | $ 435.00 | $ 225.00 | | $ 335.00 | $ 770.00 |
| 6/27/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 6/20/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 6/13/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 6/6/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 5/30/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 5/23/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 5/16/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |

Investigator:

Form WH-55
A -

**WiCare,DOL_Doc_Prod_pg.008191**

Appx171

Ex. 6_0015

Form WH-55
A -

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | $ 630.00 | 60.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 105.00 | $ 105.00 | $ 105.00 |
| 4/18/2020 | $ 756.00 | 72.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 168.00 | $ 168.00 | $ 168.00 |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | $ 483.00 | 46.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 31.50 | $ 31.50 | $ 31.50 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/12/2019 | $ 714.00 | 68.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 147.00 | $ 147.00 | $ 147.00 |
| 10/5/2019 | $ 630.00 | 84.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 252.00 | $ 231.00 | $ 483.00 | $ 483.00 |
| 9/28/2019 | $ 168.00 | 48.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 180.00 | $ 156.00 | $ 42.00 | $ 198.00 | $ 378.00 |
| 9/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$ 615.00** | **$ 633.00** | **$ 1,648.50** | **$ 2,281.50** | **$ 2,896.50** |

WiCare,DOL_Doc_Prod_pg.008192

Investigator:

Appx172

Ex. 6_0016

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
|      |           |              |      |          |          | (Section 6)   |               |                 | (Section 7)  | (Grand Total)    |

Investigator:

Form WH-55    A -

WiCare,DOL_Doc_Prod_pg.008193

Appx173

Ex. 6_0017

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Carlos
*Last Name:* Almodovar
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 3/2/2019
*End Date:* 3/2/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/2/2019 | $ 546.00 | 57.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 52.44 | $ 89.25 | $ 141.69 | $ 141.69 |
| 2/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ - | $ 52.44 | $ 89.25 | $ 141.69 | $ 141.69 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55
A -

Investigator:

Appx174

Ex. 6_0018

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Veronica
*Last Name:* Antonetty-Ortiz
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 7/13/2019
*End Date:* 7/13/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/13/2019 | $ 400.00 | 48.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 80.00 | $ 40.00 | $ 120.00 | $ 120.00 |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $ - | $ 80.00 | $ 40.00 | $ 120.00 | $ 120.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Appx175

Ex. 6_0019

## Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Ana L
*Last Name:* Arana
*Occupation:*
*Social SN:*

*Street Address:* 2036 Powell Drive
*City:* Chambersburg
*State:* PA
*Zip:* 17201
*Backwage Start Date:* 8/15/2020
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 480.00 | 52.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 144.00 | $ 72.00 | $ 216.00 | $ 216.00 |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | $ 624.00 | 52.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 72.00 | $ 72.00 | $ 72.00 |
| 9/26/2020 | $ 624.00 | 52.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 72.00 | $ 72.00 | $ 72.00 |
| 9/19/2020 | $ 624.00 | 52.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 72.00 | $ 72.00 | $ 72.00 |
| 9/12/2020 | $ 624.00 | 52.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 72.00 | $ 72.00 | $ 72.00 |
| 9/5/2020 | $ 624.00 | 52.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 72.00 | $ 72.00 | $ 72.00 |
| 8/29/2020 | $ 680.00 | 50.00 | $ 13.60 | $ 7.25 | $ 7.25 | | | $ 68.00 | $ 68.00 | $ 68.00 |
| 8/22/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 8/15/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $   - | $ 144.00 | $ 626.00 | $ 770.00 | $ 770.00 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008196

Investigator:

Appx176

Form WH-55

A -

Investigator:

WiCare,DOL_Doc_Prod_pg.008197

Ex. 6_0021

## Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Erick
*Last Name:* Arroyo Benetiz
*Occupation:*
*Social SN:*

*Street Address:* 32 W Maple St
*City:* York
*State:* PA
*Zip:* 17401
*Backwage Start Date:* 1/26/2019
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | $ 480.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 24.00 | | $ 36.00 | $ 36.00 |
| 10/10/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 10/3/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 9/26/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 9/19/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 8/29/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 8/22/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 8/15/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 8/8/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 8/1/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 7/25/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 7/18/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 7/11/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 7/4/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 6/27/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 6/20/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 6/13/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 6/6/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 5/16/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |

Investigator:

Form WH-55   A -

Appx178

Ex. 6_0022

Form WH-55

Investigator:

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 5/2/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 4/25/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 4/18/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 4/11/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 4/4/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 3/28/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 3/21/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 3/14/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 3/7/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 2/29/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 2/22/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 2/15/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 2/8/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 2/1/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 1/25/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 1/18/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 1/11/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 12/21/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 12/14/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 12/7/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 11/30/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 11/23/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 11/16/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 11/9/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 11/2/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 10/26/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 10/19/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 10/12/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 10/5/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 9/28/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 9/21/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 9/14/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 9/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

WiCare,DOL_Doc_Prod_pg.008199

Appx179

Ex. 6_0023

Form WH-55

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 8/24/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 8/17/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 8/10/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 8/3/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 7/27/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 7/20/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 7/13/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 7/6/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 6/29/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 6/22/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 6/15/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 5/25/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 5/18/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 5/11/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 5/4/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 4/27/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 4/20/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 4/13/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 4/6/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 3/30/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 3/23/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 3/16/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 3/9/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 3/2/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 2/23/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 2/16/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 2/9/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 2/2/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 1/26/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 1/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $ - | $ 24.00 | $ 1,032.00 | $ 1,056.00 | $ 1,056.00 |

WiCare,DOL_Doc_Prod_pg.008200

Investigator:

Appx180

Ex. 6_0024

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec. 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|----------------|----------------|------------------|---------------|------------------|
|      |           |              |      |          |          | (Section 6)    |                |                  | (Section 7)   | (Grand Total)    |

Investigator:

Form WH-55

A -

**WiCare,DOL_Doc_Prod_pg.008201**

Ex. 6_0025

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Chavely
*Last Name:* Arias
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 5/18/2019
*End Date:* 5/18/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | $   - | 21.00 | $   - | $ 7.25 | $ 7.25 | $  152.25 | | | $   - | $  152.25 |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$  152.25** | **$   -** | **$   -** | **$   -** | **$  152.25** |
| | | | | | | (Section 6) | | | (Section 7) | **(Grand Total)** |

Ex. 6_0026

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

Firm: **Wi Care**
First Name: Jahleel
Last Name: Aviles
Occupation:
Social SN:

Street Address: 113 Timber Line
City: Shippensburg
State: PA
Zip: 17257
Backwage Start Date: 6/20/2020
End Date: 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec: 6 MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 552.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 120.00 | $ 96.00 | $ 216.00 | $ 216.00 |
| 10/10/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 10/3/2020 | $ 583.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 71.50 | $ 71.50 | $ 71.50 |
| 9/26/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 9/19/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 9/12/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 9/5/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/29/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/22/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 8/15/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/8/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 8/1/2020 | $ 1,155.00 | 105.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 357.50 | $ 357.50 | $ 357.50 |
| 7/25/2020 | $ 1,155.00 | 105.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 357.50 | $ 357.50 | $ 357.50 |
| 7/18/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 7/11/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 7/4/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 6/27/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 6/20/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ - | $ 120.00 | $ 2,166.50 | $ 2,286.50 | $ 2,286.50 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

**WiCare,DOL_Doc_Prod_pg.008203**

Appx183

Ex. 6_0027

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Maria
*Last Name:* Aviles
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 1/12/2019
*End Date:* 9/7/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/7/2019 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 8/31/2019 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 8/24/2019 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 8/17/2019 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 8/10/2019 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 8/3/2019 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 7/27/2019 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 7/20/2019 | $ 696.00 | 58.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 108.00 | $ 108.00 | $ 108.00 |
| 7/13/2019 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/22/2019 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 6/15/2019 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 6/8/2019 | $ 696.00 | 58.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 108.00 | $ 108.00 | $ 108.00 |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | $ 912.00 | 76.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 216.00 | $ 216.00 | $ 216.00 |
| 5/18/2019 | $ 704.40 | 59.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 3.60 | $ 114.00 | $ 117.60 | $ 117.60 |
| 5/11/2019 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 5/4/2019 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 4/27/2019 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 4/20/2019 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 4/13/2019 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 4/6/2019 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |

Investigator:

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008204

Appx184

Ex. 6_0028

Form WH-55
A -

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/23/2019 | $ 576.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 24.00 | $ 60.00 | $ 84.00 | $ 84.00 |
| 3/16/2019 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 3/9/2019 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 3/2/2019 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 2/23/2019 | $ 696.00 | 58.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 108.00 | $ 108.00 | $ 108.00 |
| 2/16/2019 | $ 588.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 72.00 | $ 90.00 | $ 162.00 | $ 162.00 |
| 2/9/2019 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 2/2/2019 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 1/26/2019 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 1/19/2019 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 1/12/2019 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 1/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ - | $ 99.60 | $ 2,934.00 | $ 3,033.60 | $ 3,033.60 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

WiCare,DOL_Doc_Prod_pg.008205

Investigator:

Appx185

Ex. 6_0029

# Wage Transcription and Computation Sheet

**U.S. Department of Labor**
**Wage and Hour Division**

*Firm:* **Wi Care**
*First Name:* Ruth
*Last Name:* Aviles
*Occupation:*
*Social SN:*

*Street Address:* 640 East Madison St
*City:* Lancaster
*State:* PA
*Zip:* 17602
*Backwage Start Date:* 1/12/2019
*End Date:* 12/7/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|----------------|---------------|------------------|--------------|------------------|
| 12/14/2019 | | | | | | | | | | |
| 12/7/2019 | $ 636.00 | 53.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 78.00 | $ 78.00 | $ 78.00 |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/19/2019 | $ 60.00 | 65.00 | $ 12.00 | $ 7.25 | $ 7.25 | $ 471.25 | $ 248.75 | $ 150.00 | $ 398.75 | $ 870.00 |
| 10/12/2019 | $ 588.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 12.00 | $ 60.00 | $ 72.00 | $ 72.00 |
| 10/5/2019 | $ - | 65.00 | $ 12.00 | $ 7.25 | $ 7.25 | $ 471.25 | $ 308.75 | $ 150.00 | $ 458.75 | $ 930.00 |
| 9/28/2019 | $ - | 65.00 | $ 12.00 | $ 7.25 | $ 7.25 | $ 471.25 | $ 308.75 | $ 150.00 | $ 458.75 | $ 930.00 |
| 9/21/2019 | $ 354.00 | 63.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 402.00 | $ 138.00 | $ 540.00 | $ 540.00 |
| 9/14/2019 | $ 612.00 | 73.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 264.00 | $ 198.00 | $ 462.00 | $ 462.00 |
| 9/7/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 8/31/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 8/24/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 8/17/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 8/10/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 8/3/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 7/27/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 7/20/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 7/13/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 7/6/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |

Investigator:

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 6/22/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 6/15/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 6/8/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 6/1/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 5/25/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/11/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 5/4/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 4/27/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 4/20/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 4/13/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 4/6/2019 | $ 636.00 | 53.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 78.00 | $ 78.00 | $ 78.00 |
| 3/30/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 3/23/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 3/16/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 3/9/2019 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 3/2/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 2/23/2019 | $ 480.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 60.00 | $ 30.00 | $ 90.00 | $ 90.00 |
| 2/16/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 2/9/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 2/2/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 1/26/2019 | $ 636.00 | 53.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 78.00 | $ 78.00 | $ 78.00 |
| 1/19/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 1/12/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 1/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ 1,413.75 | $ 1,604.25 | $ 2,082.00 | $ 3,686.25 | $ 5,100.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Luz
*Last Name:* Barreiro
*Occupation:*
*Social SN:*

*Street Address:* 350 Vine St
*City:* Lebanon
*State:* PA
*Zip:* 17042
*Backwage Start Date:* 7/25/2020
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec. 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | $ 480.00 | 95.30 | $ 12.00 | $ 7.25 | $ 7.25 | $ 210.93 | $ 452.67 | $ 331.80 | $ 784.47 | $ 995.40 |
| 10/10/2020 | $ 1,143.60 | 95.30 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 331.80 | $ 331.80 | $ 331.80 |
| 10/3/2020 | $ 1,152.00 | 96.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 336.00 | $ 336.00 | $ 336.00 |
| 9/26/2020 | $ 756.00 | 63.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 9/19/2020 | $ 756.00 | 63.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 9/12/2020 | $ 756.00 | 63.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 9/5/2020 | $ 756.00 | 63.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 8/29/2020 | $ 756.00 | 63.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 8/22/2020 | $ 756.00 | 63.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 8/15/2020 | $ 798.00 | 69.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 30.00 | $ 174.00 | $ 204.00 | $ 204.00 |
| 8/8/2020 | $ 1,035.60 | 86.30 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 277.80 | $ 277.80 | $ 277.80 |
| 8/1/2020 | $ 960.00 | 80.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 240.00 | $ 240.00 | $ 240.00 |
| 7/25/2020 | $ 960.00 | 80.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 240.00 | $ 240.00 | $ 240.00 |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ 210.93 | $ 482.67 | $ 2,759.40 | $ 3,242.07 | $ 3,453.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Ex. 6_0032

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Eva
*Last Name:* Bragg
*Occupation:*
*Social SN:*

*Street Address:* 290 Bluff View Dr
*City:* Lancaster
*State:* PA
*Zip:* 17601
*Backwage Start Date:* 8/31/2019
*End Date:* 7/14/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | $ 264.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | $ 84.00 | $ 180.00 | $ 44.00 | $ 224.00 | $ 308.00 |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | $ 506.00 | 46.50 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 5.50 | $ 35.75 | $ 41.25 | $ 41.25 |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | $ 132.00 | 46.00 | $ 11.00 | $ 7.25 | $ 7.25 | $ 201.50 | $ 172.50 | $ 33.00 | $ 205.50 | $ 407.00 |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | $ 506.00 | 46.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 33.00 | $ 33.00 | $ 33.00 |
| 4/4/2020 | $ 506.00 | 46.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 33.00 | $ 33.00 | $ 33.00 |
| 3/28/2020 | $ 456.50 | 46.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 49.50 | $ 33.00 | $ 82.50 | $ 82.50 |
| 3/21/2020 | $ 506.00 | 46.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 33.00 | $ 33.00 | $ 33.00 |
| 3/14/2020 | $ 456.50 | 46.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 49.50 | $ 33.00 | $ 82.50 | $ 82.50 |
| 3/7/2020 | $ 456.50 | 41.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 8.25 | $ 8.25 | $ 8.25 |
| 2/29/2020 | $ 456.50 | 41.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 8.25 | $ 8.25 | $ 8.25 |
| 2/22/2020 | $ 456.50 | 41.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 8.25 | $ 8.25 | $ 8.25 |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Appx189

Ex. 6_0033

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/25/2020 | $ 522.50 | 47.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 41.25 | $ 41.25 | $ 41.25 |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | $ 583.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 71.50 | $ 71.50 | $ 71.50 |
| 10/26/2019 | $ 583.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 71.50 | $ 71.50 | $ 71.50 |
| 10/19/2019 | $ 583.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 71.50 | $ 71.50 | $ 71.50 |
| 10/12/2019 | $ 583.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 71.50 | $ 71.50 | $ 71.50 |
| 10/5/2019 | $ 583.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 71.50 | $ 71.50 | $ 71.50 |
| 9/28/2019 | $ 583.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 71.50 | $ 71.50 | $ 71.50 |
| 9/21/2019 | $ 583.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 71.50 | $ 71.50 | $ 71.50 |
| 9/14/2019 | $ 594.00 | 63.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 110.00 | $ 126.50 | 236.50 | 236.50 |
| 9/7/2019 | $ 583.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 71.50 | $ 71.50 | $ 71.50 |
| 8/31/2019 | $ 583.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 71.50 | $ 71.50 | $ 71.50 |
| 8/24/2019 | $ 583.00 | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ 285.50 | $ 567.00 | $ 1,113.75 | $ 1,680.75 | $ 1,966.25 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Form WH-55    A -

WiCare,DOL_Doc_Prod_pg.008210

Appx190

Ex. 6_0034

## Wage Transcription and Computation Sheet
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Rosa
*Last Name:* Belliard
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 6/29/2019
*End Date:* 6/29/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 6/29/2019 | $ 126.00 | 24.00 | $ 5.25 | $ 7.25 | $ 7.25 | $ 48.00 | $ - | $ - | $ - | $ 48.00 |
| 6/22/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$ 48.00** | **$ -** | **$ -** | **$ -** | **$ 48.00** |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

**WiCare,DOL_Doc_Prod_pg.008211**

Appx191

Ex. 6_0035

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Eva
*Last Name:* Bragg
*Occupation:*
*Social SN:*

*Street Address:* 290 Bluff View Dr
*City:* Lancaster
*State:* PA
*Zip:* 17601
*Backwage Start Date:* 8/31/2019
*End Date:* 7/14/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | $ 264.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | $ 84.00 | $ 180.00 | $ 44.00 | $ 224.00 | $ 308.00 |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | $ 506.00 | 46.50 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 5.50 | $ 35.75 | $ 41.25 | $ 41.25 |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | $ 132.00 | 46.00 | $ 11.00 | $ 7.25 | $ 7.25 | $ 201.50 | $ 172.50 | $ 33.00 | $ 205.50 | $ 407.00 |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | $ 506.00 | 46.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 33.00 | $ 33.00 | $ 33.00 |
| 4/4/2020 | $ 506.00 | 46.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 33.00 | $ 33.00 | $ 33.00 |
| 3/28/2020 | $ 456.50 | 46.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 49.50 | $ 33.00 | $ 82.50 | $ 82.50 |
| 3/21/2020 | $ 506.00 | 46.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 33.00 | $ 33.00 | $ 33.00 |
| 3/14/2020 | $ 456.50 | 46.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 49.50 | $ 33.00 | $ 82.50 | $ 82.50 |
| 3/7/2020 | $ 456.50 | 41.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 8.25 | $ 8.25 | $ 8.25 |
| 2/29/2020 | $ 456.50 | 41.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 8.25 | $ 8.25 | $ 8.25 |
| 2/22/2020 | $ 456.50 | 41.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 8.25 | $ 8.25 | $ 8.25 |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Appx192

Ex. 6_0036

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 1/25/2020 | $ 522.50 | 47.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 41.25 | $ 41.25 | $ 41.25 |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | $ 583.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 71.50 | $ 71.50 | $ 71.50 |
| 10/26/2019 | $ 583.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 71.50 | $ 71.50 | $ 71.50 |
| 10/19/2019 | $ 583.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 71.50 | $ 71.50 | $ 71.50 |
| 10/12/2019 | $ 583.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 71.50 | $ 71.50 | $ 71.50 |
| 10/5/2019 | $ 583.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 71.50 | $ 71.50 | $ 71.50 |
| 9/28/2019 | $ 583.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 71.50 | $ 71.50 | $ 71.50 |
| 9/21/2019 | $ 583.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 71.50 | $ 71.50 | $ 71.50 |
| 9/14/2019 | $ 594.00 | 63.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 110.00 | $ 126.50 | $ 236.50 | $ 236.50 |
| 9/7/2019 | $ 583.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 71.50 | $ 71.50 | $ 71.50 |
| 8/31/2019 | $ 583.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 71.50 | $ 71.50 | $ 71.50 |
| 8/24/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ 285.50 | $ 567.00 | $ 1,113.75 | $ 1,680.75 | $ 1,966.25 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

WiCare,DOL_Doc_Prod_pg.008213

Appx193

Ex. 6_0037

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Rosa
*Last Name:* Belliard
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 6/29/2019
*End Date:* 6/29/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2019 | $ 126.00 | 24.00 | $ 5.25 | $ 7.25 | $ 7.25 | $ 48.00 | $ - | $ - | $ - | $ 48.00 |
| 6/22/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$ 48.00** | **$ -** | **$ -** | **$ -** | **$ 48.00** |
| | | | | | | (Section 6) | | | (Section 7) | **(Grand Total)** |

Form WH-55    A -

Investigator:

Appx194

Ex. 6_0038

# Wage Transcription and Computation Sheet

**U.S. Department of Labor**
**Wage and Hour Division**

*Firm:* **Wi Care**
*First Name:* Edna
*Last Name:* Berrios Lopez
*Occupation:*
*Social SN:*

*Street Address:* 443 N 8th St Apt.1
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 4/18/2020
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 440.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 132.00 | $ 66.00 | $ 198.00 | $ 198.00 |
| 10/10/2020 | $ 619.30 | 56.30 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 89.65 | $ 89.65 | $ 89.65 |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | $ 654.50 | 59.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 107.25 | $ 107.25 | $ 107.25 |
| 9/19/2020 | $ 495.00 | 45.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 27.50 | $ 27.50 | $ 27.50 |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 8/29/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 8/22/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/15/2020 | $ 704.00 | 64.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 132.00 | $ 132.00 | $ 132.00 |
| 8/8/2020 | $ 495.00 | 45.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 27.50 | $ 27.50 | $ 27.50 |
| 8/1/2020 | $ 517.00 | 47.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 38.50 | $ 38.50 | $ 38.50 |
| 7/25/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | $ 511.60 | 46.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 35.75 | $ 35.75 | $ 35.75 |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | $ 396.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 88.00 | $ 22.00 | $ 110.00 | $ 110.00 |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55

WiCare,DOL_Doc_Prod_pg.008215

Appx195

Ex. 6_0039

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 4/25/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 4/18/2020 | $ 672.00 | 64.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 126.00 | $ 126.00 | $ 126.00 |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $  - | $ 220.00 | $ 1,018.65 | $ 1,238.65 | $ 1,238.65 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55    A -

Investigator:

Appx196

Ex. 6_0040

## Wage Transcription and Computation Sheet
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Brooke
*Last Name:* Berger
*Occupation:*
*Social SN:*

*Street Address:* 1100 Jackson Blvd Apt. G306
*City:* Lebanon
*State:* PA
*Zip:* 17042
*Backwage Start Date:* 1/11/2020
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 440.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 176.00 | $ 88.00 | $ 264.00 | $ 264.00 |
| 10/10/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 10/3/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 9/26/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 9/19/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 9/12/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 9/5/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/29/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/22/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/15/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/8/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/1/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 7/25/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 7/18/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 7/11/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 7/4/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 6/27/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 6/20/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 6/13/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 6/6/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 5/30/2020 | $ 504.00 | 48.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 42.00 | $ 42.00 | $ 42.00 |
| 5/23/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 5/16/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |

Investigator:

Ex. 6_0041

Form WH-55

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 5/2/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 4/25/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 4/18/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 4/11/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 4/4/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 3/28/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 3/21/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 3/14/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 3/7/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 2/29/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 2/22/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 2/15/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 2/8/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 2/1/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 1/25/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 1/18/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 1/11/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ - | $ 176.00 | $ 3,422.00 | $ 3,598.00 | $ 3,598.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

WiCare,DOL_Doc_Prod_pg.008218

Appx198

Ex. 6_0042

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Mary
*Last Name:* Blauch
*Occupation:*
*Social SN:*

*Street Address:* 520 Maple St
*City:* Labanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 1/12/2019
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | $ 7.25 | | | | | |
| 10/17/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 10/10/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 10/3/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 9/26/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 9/19/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 8/29/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 8/22/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 8/15/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 8/8/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 8/1/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 7/25/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 7/18/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 7/11/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 7/4/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 6/27/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 6/20/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 6/13/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 6/6/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 5/16/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |

Investigator:

Form WH-55    A -

WiCare,DOL_Doc_Prod_pg.008219

Appx199

Ex. 6_0043

Form WH-55

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 5/2/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 4/25/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 4/18/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 4/11/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 4/4/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 3/28/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 3/21/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 3/14/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 3/7/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 2/29/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 2/22/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 2/15/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 2/8/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 2/1/2020 | $ 466.95 | 42.45 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 13.48 | $ 13.48 | $ 13.48 |
| 1/25/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 1/18/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 1/11/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 12/21/2019 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 12/14/2019 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 12/7/2019 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 11/30/2019 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 11/23/2019 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 11/16/2019 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 11/9/2019 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 11/2/2019 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 10/26/2019 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/5/2019 | $ 451.50 | 43.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 15.75 | $ 15.75 | $ 15.75 |
| 9/28/2019 | $ 451.50 | 43.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 15.75 | $ 15.75 | $ 15.75 |
| 9/21/2019 | $ 451.50 | 43.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 15.75 | $ 15.75 | $ 15.75 |
| 9/14/2019 | $ 451.50 | 43.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 15.75 | $ 15.75 | $ 15.75 |
| 9/7/2019 | $ 577.50 | 51.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 15.75 | $ 15.75 | $ 15.75 |

WiCare,DOL_Doc_Prod_pg.008220

Investigator:

Appx200

Ex. 6_0044

Form WH-55

WiCare,DOL_Doc_Prod_pg.008221

Investigator:

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | $ 451.50 | 43.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 15.75 | $ 15.75 | $ 15.75 |
| 8/24/2019 | $ 451.50 | 43.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 15.75 | $ 15.75 | $ 15.75 |
| 8/17/2019 | $ 336.00 | 43.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 115.50 | $ 15.75 | $ 131.25 | $ 131.25 |
| 8/10/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 8/3/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 7/27/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 7/20/2019 | $ 435.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 10.00 | $ 10.00 | $ 10.00 |
| 7/13/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 7/6/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 6/29/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 6/22/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 6/15/2019 | $ 435.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 10.00 | $ 10.00 | $ 10.00 |
| 6/8/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | $ 420.00 | 42.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 10.00 | $ 10.00 | $ 10.00 |
| 5/18/2019 | $ 420.00 | 42.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 10.00 | $ 10.00 | $ 10.00 |
| 5/11/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 5/4/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 4/27/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 4/20/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 4/13/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 4/6/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 3/30/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 3/23/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 3/16/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 3/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/2/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 2/23/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 2/16/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 2/9/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 2/2/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 1/26/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 1/19/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 1/12/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 1/5/2019 | | | | $ 7.25 | | | | | | |

Appx201

Ex. 6_0045

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|----------------|---------------|------------------|--------------|------------------|
|      |           |              |      |          | Totals:  | $ -            | $ 115.50      | $ 1,346.48       | $ 1,461.98   | $ 1,461.98       |
|      |           |              |      |          |          | (Section 6)    |               |                  | (Section 7)  | (Grand Total)    |

Form WH-55

A -

**WiCare,DOL_Doc_Prod_pg.008222**

Investigator:

Ex. 6_0046

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Nahiomy
*Last Name:* Bonilla
*Occupation:*
*Social SN:*

*Street Address:* 41 Highland Glen ST
*City:* Lebanon
*State:* PA
*Zip:* 17042
*Backwage Start Date:* 8/17/2019
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec. 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | $ 440.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 110.00 | $ 55.00 | $ 165.00 | $ 165.00 |
| 10/10/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 10/3/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 9/26/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 9/19/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 8/29/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 8/22/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 8/15/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 8/8/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 8/1/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 7/25/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 6/20/2020 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 6/13/2020 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 6/6/2020 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 5/16/2020 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |

Investigator:

Form WH-55    A -

WiCare,DOL_Doc_Prod_pg.008223

Appx203

Ex. 6_0047

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 5/2/2020 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 4/25/2020 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 4/18/2020 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 4/11/2020 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 4/4/2020 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 3/28/2020 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 3/21/2020 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 3/14/2020 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 3/7/2020 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 2/29/2020 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 2/22/2020 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 12/21/2019 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 12/14/2019 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 12/7/2019 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 11/30/2019 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 11/23/2019 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 11/16/2019 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 11/9/2019 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 11/2/2019 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 10/26/2019 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 10/19/2019 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 10/12/2019 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 10/5/2019 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 9/28/2019 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 9/21/2019 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 9/14/2019 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 9/7/2019 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |

Investigator:

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008224

Appx204

Ex. 6_0048

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 8/24/2019 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 8/17/2019 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 8/10/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ - | $ 110.00 | $ 2,710.00 | $ 2,820.00 | $ 2,820.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

WiCare,DOL_Doc_Prod_pg.008225

Investigator:

Appx205

Ex. 6_0049

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

Firm: **Wi Care**
First Name: Chasity
Last Name: Boozel
Occupation:
Social SN:

Street Address: 14237 Trough Creek Valley Pike
City: Huntingdon
State: PA
Zip: 16652
Backwage Start Date: 4/13/2019
End Date: 10/5/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2019 | | | | | $ 7.25 | | | | | |
| 10/12/2019 | | | | | $ 7.25 | | | | | |
| 10/5/2019 | $ - | 20.00 | $ - | $ 7.25 | $ 7.25 | 145.00 | | | $ - | $ 145.00 |
| 9/28/2019 | | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | 355.25 | 183.75 | | 233.25 | $ 588.50 |
| 9/21/2019 | $ - | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | 355.25 | 183.75 | 49.50 | 233.25 | $ 588.50 |
| 9/14/2019 | $ - | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | 355.25 | 183.75 | 49.50 | 233.25 | $ 588.50 |
| 9/7/2019 | $ - | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | 355.25 | 183.75 | 49.50 | 233.25 | $ 588.50 |
| 8/31/2019 | 352.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | 187.00 | 49.50 | 236.50 | $ 236.50 |
| 8/24/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/17/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/10/2019 | 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | 49.50 | 49.50 | $ 49.50 |
| 8/3/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/27/2019 | 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | 49.50 | 49.50 | $ 49.50 |
| 7/20/2019 | 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | 49.50 | 49.50 | $ 49.50 |
| 7/13/2019 | 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | 49.50 | 49.50 | $ 49.50 |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/22/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | 440.00 | 41.00 | $ 11.00 | $ 7.25 | $ 7.25 | | 10.00 | 5.50 | 15.50 | $ 15.50 |
| 5/25/2019 | 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | 88.00 | 88.00 | $ 88.00 |
| 5/18/2019 | 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | 88.00 | 88.00 | $ 88.00 |
| 5/11/2019 | 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | 88.00 | 88.00 | $ 88.00 |

Investigator:

Ex. 6_0050

Investigator:

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 4/27/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 4/20/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 4/13/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 4/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $ 1,566.00 | $ 932.00 | $ 1,067.00 | $ 1,765.75 | $ 3,331.75 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55

A -

WiCare,DOL_Doc_Prod_pg.008227

Appx207

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Leonel
*Last Name:* Brito
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 5/18/2019
*End Date:* 5/18/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|----------------|---------------|-----------------|--------------|------------------|
| 5/25/2019 | $    - | | $   - | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | | 40.00 | | $ 7.25 | $ 7.25 | $    290.00 | | | $    - | $    290.00 |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$  290.00** | **$    -** | **$    -** | **$    -** | **$    290.00** |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Ex. 6_0052

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Yahaira
*Last Name:* Cabrera
*Occupation:*
*Social SN:*

*Street Address:* 1322 Laffayett St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 2/15/2020
*End Date:* 2/15/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | $ 322.00 | 41.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 129.00 | $ 5.50 | $ 134.50 | $ 134.50 |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $  - | $ 129.00 | $ 5.50 | $ 134.50 | $ 134.50 |
| | | | | | | (Section 6) | | | (Section 7) | **(Grand Total)** |

Form WH-55    A -

**WiCare,DOL_Doc_Prod_pg.008229**

Appx209

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Angelia
*Last Name:* Camacho
*Occupation:*
*Social SN:*

*Street Address:* 303 Weidman St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 3/30/2019
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 480.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 96.00 | $ 48.00 | $ 144.00 | $ 144.00 |
| 10/10/2020 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 10/3/2020 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 9/26/2020 | $ 613.80 | 51.15 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 66.90 | $ 66.90 | $ 66.90 |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | $ 552.00 | 46.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 36.00 | $ 36.00 | $ 36.00 |
| 8/29/2020 | $ 624.00 | 52.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 72.00 | $ 72.00 | $ 72.00 |
| 8/22/2020 | $ 552.00 | 46.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 36.00 | $ 36.00 | $ 36.00 |
| 8/15/2020 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 8/8/2020 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 8/1/2020 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 7/25/2020 | $ 552.00 | 46.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 36.00 | $ 36.00 | $ 36.00 |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | $ 555.00 | 46.25 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 37.50 | $ 37.50 | $ 37.50 |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | $ 507.00 | 42.25 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 13.50 | $ 13.50 | $ 13.50 |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Appx210

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | $ 322.00 | 44.00 | $ 11.50 | $ 7.25 | $ 7.25 | | $ 184.00 | $ 23.00 | $ 207.00 | $ 207.00 |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | $ 529.00 | 53.75 | $ 11.50 | $ 7.25 | $ 7.25 | | $ 89.13 | $ 79.06 | $ 168.19 | 168.19 |
| 2/22/2020 | $ 529.00 | 54.00 | $ 11.50 | $ 7.25 | $ 7.25 | | $ 92.00 | $ 80.50 | $ 172.50 | 172.50 |
| 2/15/2020 | $ 437.00 | 62.00 | $ 11.50 | $ 7.25 | $ 7.25 | $ 12.50 | $ 263.50 | $ 126.50 | $ 390.00 | 402.50 |
| 2/8/2020 | $ 529.00 | 62.00 | $ 11.50 | $ 7.25 | $ 7.25 | | $ 184.00 | $ 126.50 | $ 310.50 | 310.50 |
| 2/1/2020 | $ 368.00 | 56.00 | $ 11.50 | $ 7.25 | $ 7.25 | $ 38.00 | $ 238.00 | $ 92.00 | $ 330.00 | 368.00 |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008231

Appx211

Ex. 6_0055

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/24/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 8/17/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/10/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/3/2019 | $ 520.00 | 60.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 80.00 | $ 100.00 | $ 180.00 | $ 180.00 |
| 7/27/2019 | $ 507.50 | 48.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 40.00 | $ 40.00 | $ 40.00 |
| 7/20/2019 | $ 432.50 | 50.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 67.50 | $ 50.00 | $ 117.50 | $ 117.50 |
| 7/13/2019 | $ 560.00 | 56.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 80.00 | $ 80.00 | $ 80.00 |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/22/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | $ 425.00 | 47.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 45.00 | $ 35.00 | $ 80.00 | $ 80.00 |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | $ 334.00 | 41.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 76.00 | $ 5.00 | $ 81.00 | $ 81.00 |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/27/2019 | $ 540.00 | 54.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | | $ - | $ - |
| 4/20/2019 | $ 180.80 | 46.00 | $ 10.00 | $ 7.25 | $ 7.25 | $ 152.72 | $ 126.48 | $ 30.00 | $ 156.48 | $ 309.20 |
| 4/13/2019 | $ 387.50 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 42.50 | $ 15.00 | $ 57.50 | $ 57.50 |
| 4/6/2019 | $ 386.70 | 46.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 83.30 | $ 30.00 | $ 113.30 | $ 113.30 |
| 3/30/2019 | $ 420.00 | 42.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 10.00 | $ 10.00 | $ 10.00 |
| 3/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ 203.22 | $ 1,667.41 | $ 1,591.71 | $ 3,259.12 | $ 3,462.34 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55

A -

Investigator:

Appx212

Ex. 6_0056

## Wage Transcription and Computation Sheet
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Edna
*Last Name:* Camacho
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 1/12/2019
*End Date:* 5/25/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | $ 176.39 | 32.00 | $ 5.51 | $ 7.25 | $ 7.25 | 55.68 | | | $ - | $ 55.68 |
| 5/18/2019 | $ - | 24.00 | $ - | $ 7.25 | $ 7.25 | 174.00 | | | $ - | $ 174.00 |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/12/2019 | $ 440.00 | 44.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 20.00 | 20.00 | 20.00 |
| 1/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$ 229.68** | **$ -** | **$ 20.00** | **$ 20.00** | **$ 249.68** |

Investigator:

Appx213

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
|      |           |              |      |          |          | (Section 6)   |               |                 | (Section 7)  | (Grand Total)    |

Investigator:

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008234

Appx214

Ex. 6_0058

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Jennifer
*Last Name:* Castillo
*Occupation:*
*Social SN:*

*Street Address:* 1134 Buttwood St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 8/15/2020
*End Date:* 10/10/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec. 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 10/3/2020 | $ 561.00 | 51.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 60.50 | $ 60.50 | $ 60.50 |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | $ 704.00 | 64.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 132.00 | $ 132.00 | $ 132.00 |
| 8/29/2020 | $ 509.30 | 46.30 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 34.65 | $ 34.65 | $ 34.65 |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| | | | | | | | | | | |
| **Totals:** | | | | | | $  - | $  - | $ 326.15 | $ 326.15 | $  326.15 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Investigator:

**WiCare,DOL_Doc_Prod_pg.008235**

Appx215

Ex. 6_0059

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Bianery
*Last Name:* Castro
*Occupation:*
*Social SN:*

*Street Address:* 332 N 7h St Apt. 2
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 1/11/2020
*End Date:* 10/3/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | | | | | | | | | | |
| 10/10/2020 | | | | | | | | | | |
| 10/3/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 9/26/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 9/19/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 9/12/2020 | $ 583.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 71.50 | $ 71.50 | $ 71.50 |
| 9/5/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 8/29/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 8/22/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/15/2020 | $ 649.00 | 59.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 104.50 | $ 104.50 | $ 104.50 |
| 8/8/2020 | $ 605.00 | 55.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 82.50 | $ 82.50 | $ 82.50 |
| 8/1/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 6/27/2020 | $ 605.00 | 55.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 82.50 | $ 82.50 | $ 82.50 |
| 6/20/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 6/13/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 6/6/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 5/30/2020 | $ 607.75 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 8.25 | $ 88.00 | $ 96.25 | $ 96.25 |
| 5/23/2020 | $ 682.00 | 62.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 121.00 | $ 121.00 | $ 121.00 |
| 5/16/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |

Investigator:

Appx216

Ex. 6_0060

Form WH-55

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 704.00 | 62.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 99.00 | $ 99.00 | $ 99.00 |
| 5/2/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 4/25/2020 | $ 748.00 | 68.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 154.00 | $ 154.00 | $ 154.00 |
| 4/18/2020 | $ 748.00 | 68.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 154.00 | $ 154.00 | $ 154.00 |
| 4/11/2020 | $ 704.00 | 64.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 132.00 | $ 132.00 | $ 132.00 |
| 4/4/2020 | $ 660.00 | 64.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 44.00 | $ 132.00 | $ 176.00 | $ 176.00 |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 2/29/2020 | $ 726.00 | 66.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 143.00 | $ 143.00 | $ 143.00 |
| 2/22/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 2/15/2020 | $ 704.00 | 68.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 44.00 | $ 154.00 | $ 198.00 | $ 198.00 |
| 2/8/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 1/18/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 1/11/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $    - | $ 96.25 | $ 2,816.00 | $ 2,912.25 | $ 2,912.25 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

WiCare,DOL_Doc_Prod_pg.008237

Investigator:

Appx217

Ex. 6_0061

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Bienvenida S
*Last Name:* Chea Castro
*Occupation:*
*Social SN:*

*Street Address:* 717 S Duke St Apt.3
*City:* Lancaster
*State:* PA
*Zip:* 17602
*Backwage Start Date:* 1/11/2020
*End Date:* 10/10/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 6/27/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 6/20/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 6/13/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 6/6/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 5/16/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |

Investigator:

WiCare,DOL_Doc_Prod_pg.008238

Appx218

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 4/25/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 4/18/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 3/28/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 3/21/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 3/14/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 3/7/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 2/29/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 2/8/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 2/1/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 1/25/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 1/18/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 1/11/2020 | $ 144.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | $ 160.50 | $ 199.50 | $ 12.00 | $ 211.50 | $ 372.00 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $ 160.50 | $ 199.50 | $ 306.00 | $ 505.50 | $ 666.00 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Form WH-55    A -

WiCare,DOL_Doc_Prod_pg.008239

Investigator:

Ex. 6_0063

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Bienvenida S
*Last Name:* Chea Castro
*Occupation:*
*Social SN:*

*Street Address:* 717 S Duke St Apt.3
*City:* Lancaster
*State:* PA
*Zip:* 17602
*Backwage Start Date:* 1/11/2020
*End Date:* 10/10/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | | | | | | | | | | |
| 10/10/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 6/27/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 6/20/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 6/13/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 6/6/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 5/16/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |

Investigator:

**WiCare,DOL_Doc_Prod_pg.008240**

Appx220

Ex. 6_0064

Form WH-55

Investigator:

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 4/25/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 4/18/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 3/28/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 3/21/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 3/14/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 3/7/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 2/29/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 2/8/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 2/1/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 1/25/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 1/18/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 1/11/2020 | $ 144.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | $ 160.50 | $ 199.50 | $ 12.00 | $ 211.50 | 372.00 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| | | | Totals: | | | $ 160.50 | $ 199.50 | $ 306.00 | $ 505.50 | $ 666.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

WiCare,DOL_Doc_Prod_pg.008241

Appx221

Ex. 6_0065

Form WH-55  A -

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Marie Nellyska
*Last Name:* Catalan
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 5/9/2020
*End Date:* 5/30/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | $ 60.50 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | $ 244.00 | $ 157.50 | $ 11.00 | $ 168.50 | $ 412.50 |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | $ 121.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | $ 183.50 | $ 462.00 | $ 11.00 | $ 473.00 | $ 656.50 |
| 5/9/2020 | $ 195.25 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | $ 109.25 | $ 157.50 | $ 11.00 | $ 168.50 | $ 277.75 |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ 536.75 | $ 777.00 | $ 33.00 | $ 810.00 | $ 1,346.75 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

**WiCare,DOL_Doc_Prod_pg.008242**

Investigator:

Appx222

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Naysha
*Last Name:* Cauti
*Occupation:*
*Social SN:*

*Street Address:* 1407 Willow St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 8/15/2020
*End Date:* 8/15/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec. 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | 110.00 |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $   - | $   - | $ 110.00 | $ 110.00 | $ 110.00 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Ex. 6_0067

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Emilia
*Last Name:* Celestin
*Occupation:*
*Social SN:*

*Street Address:* 313 S 3rd St
*City:* Lebanon
*State:* PA
*Zip:* 17042
*Backwage Start Date:* 5/4/2019
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | $ 480.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 108.00 | $ 54.00 | $ 162.00 | $ 162.00 |
| 10/10/2020 | $ 588.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 10/3/2020 | $ 588.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 9/26/2020 | $ 588.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 9/19/2020 | $ 588.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 9/12/2020 | $ 630.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 9/5/2020 | $ 588.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 8/29/2020 | $ 588.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 8/22/2020 | $ 588.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 8/15/2020 | $ 588.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 8/8/2020 | $ 588.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 8/1/2020 | $ 588.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 7/25/2020 | $ 588.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 7/18/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 7/11/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 7/4/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 6/27/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 6/20/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 6/13/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 6/6/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 5/30/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 5/23/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 5/16/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |

Investigator:

Form WH-55

A -

WiCare,DOL_Doc_Prod_pg.008244

Appx224

Ex. 6_0068

Form WH-55

Investigator:

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 5/2/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 4/25/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 4/18/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 4/11/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 4/4/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 3/28/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 3/21/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 3/14/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 3/7/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 2/29/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 2/22/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 2/15/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 2/8/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 1/11/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 12/21/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 12/14/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 12/7/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 11/30/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 11/23/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 11/16/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 11/9/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 11/2/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 10/26/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 10/19/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 10/12/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 10/5/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 9/28/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 9/21/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 9/14/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 9/7/2019 | $ 563.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 5.50 | $ 5.50 | $ 5.50 |

WiCare,DOL_Doc_Prod_pg.008245

Appx225

Ex. 6_0069

Form WH-55

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 8/24/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 8/17/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 8/10/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 8/3/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 7/27/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 7/20/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 7/13/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 7/6/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 6/29/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 6/22/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 6/15/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 5/25/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 5/18/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 5/11/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 5/4/2019 | $ 367.50 | 46.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 115.50 | $ 31.50 | $ 147.00 | $ 147.00 |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ - | $ 223.50 | $ 3,500.25 | $ 3,723.75 | $ 3,723.75 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

WiCare,DOL_Doc_Prod_pg.008246

Investigator:

Appx226

Ex. 6_0070

## Wage Transcription and Computation Sheet
**U.S. Department of Labor**
**Wage and Hour Division**

Firm: **Wi Care**
First Name: Marie
Last Name: Celestin
Occupation:
Social SN:

Street Address:
City:
State:
Zip:
Backwage Start Date: 5/4/2019
End Date: 7/25/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | $ 588.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 7/18/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 7/11/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 7/4/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 6/27/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 6/20/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 6/13/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 6/6/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 5/30/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 5/23/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 5/16/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |

Investigator:

**WiCare,DOL_Doc_Prod_pg.008247**

Appx227

Ex. 6_0071

Form WH-55

Investigator:

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|------------------|--------------|------------------|
| 5/9/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 5/2/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 4/25/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 4/18/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 4/11/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 4/4/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 3/28/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 3/21/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 3/14/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 3/7/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 2/29/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 2/22/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 2/15/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 2/8/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 2/1/2020 | | | $ 11.00 | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | | $ 7.25 | | | | | |
| 1/18/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 1/11/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 1/4/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 12/28/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 12/21/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 12/14/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 12/7/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 11/30/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 11/23/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 11/16/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 11/9/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 11/2/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 10/26/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 10/19/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 10/12/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 10/5/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 9/28/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 9/21/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 9/14/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 9/7/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |

Appx228

Ex. 6_0072

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 8/24/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 8/17/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 8/10/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 8/3/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 7/27/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 7/20/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 7/13/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 7/6/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 6/29/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 6/22/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 6/15/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 6/8/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 5/18/2019 | $ - | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 355.25 | $ 159.25 | $ 47.25 | $ 206.50 | $ 561.75 |
| 5/11/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 5/4/2019 | $ 367.50 | 65.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 104.00 | $ 211.00 | $ 131.25 | $ 342.25 | $ 446.25 |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ 459.25 | $ 370.25 | $ 3,126.00 | $ 3,496.25 | $ 3,955.50 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Form WH-55

A -

Investigator:

Appx229

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Margarita
*Last Name:* Cevallos
*Occupation:*
*Social SN:*

*Street Address:* 304 Sunset Ln
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 3/16/2019
*End Date:* 2/15/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec. 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|----------------|----------------|------------------|---------------|------------------|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Appx230

Ex. 6_0074

| Date | Gross Pay | Hours / Week | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 5/9/2020 | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | $ - | 60.00 | $ 7.25 | $ 7.25 | 435.00 | | $ 72.50 | $ 72.50 | $ 507.50 |
| 2/8/2020 | $ - | 60.00 | $ 7.25 | $ 7.25 | 435.00 | | $ 72.50 | $ 72.50 | $ 507.50 |
| 2/1/2020 | $ - | 58.00 | $ 7.25 | $ 7.25 | 420.50 | | $ 65.25 | $ 65.25 | $ 485.75 |
| 1/25/2020 | $ - | 65.00 | $ 7.25 | $ 7.25 | 471.25 | | $ 90.63 | $ 90.63 | $ 561.88 |
| 1/18/2020 | $ - | 78.00 | $ 7.25 | $ 7.25 | 565.50 | | $ 137.75 | $ 137.75 | $ 703.25 |
| 1/11/2020 | $ - | 84.00 | $ 7.25 | $ 7.25 | 609.00 | | $ 159.50 | $ 159.50 | $ 768.50 |
| 1/4/2020 | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | $ - | 65.00 | $ 7.25 | $ 7.25 | 471.25 | | $ 90.63 | $ 90.63 | $ 561.88 |
| 12/21/2019 | $ - | 77.00 | $ 7.25 | $ 7.25 | 558.25 | | $ 134.13 | $ 134.13 | $ 692.38 |
| 12/14/2019 | $ - | 72.00 | $ 7.25 | $ 7.25 | 522.00 | | $ 116.00 | $ 116.00 | $ 638.00 |
| 12/7/2019 | $ - | 60.00 | $ 7.25 | $ 7.25 | 435.00 | | $ 72.50 | $ 72.50 | $ 507.50 |
| 11/30/2019 | $ - | 73.00 | $ 7.25 | $ 7.25 | 529.25 | | $ 119.63 | $ 119.63 | $ 648.88 |
| 11/23/2019 | $ - | 81.00 | $ 7.25 | $ 7.25 | 587.25 | | $ 148.63 | $ 148.63 | $ 735.88 |
| 11/16/2019 | $ - | 88.00 | $ 7.25 | $ 7.25 | 638.00 | | $ 174.00 | $ 174.00 | $ 812.00 |
| 11/9/2019 | $ - | 72.00 | $ 7.25 | $ 7.25 | 522.00 | | $ 116.00 | $ 116.00 | $ 638.00 |
| 11/2/2019 | $ - | 72.00 | $ 7.25 | $ 7.25 | 522.00 | | $ 116.00 | $ 116.00 | $ 638.00 |
| 10/26/2019 | $ - | 36.00 | $ 7.25 | $ 7.25 | 261.00 | | $ - | $ - | $ 261.00 |
| 10/19/2019 | $ - | 72.00 | $ 7.25 | $ 7.25 | 522.00 | | $ 116.00 | $ 116.00 | $ 638.00 |
| 10/12/2019 | $ - | 56.00 | $ 7.25 | $ 7.25 | 406.00 | | $ 58.00 | $ 58.00 | $ 464.00 |
| 10/5/2019 | $ - | 61.00 | $ 7.25 | $ 7.25 | 442.25 | | $ 76.13 | $ 76.13 | $ 518.38 |
| 9/28/2019 | $ - | 43.00 | $ 7.25 | $ 7.25 | 311.75 | | $ 10.88 | $ 10.88 | $ 322.63 |
| 9/21/2019 | $ - | 50.00 | $ 7.25 | $ 7.25 | 362.50 | | $ 36.25 | $ 36.25 | $ 398.75 |
| 9/14/2019 | $ - | 56.00 | $ 7.25 | $ 7.25 | 406.00 | | $ 58.00 | $ 58.00 | $ 464.00 |
| 9/7/2019 | $ - | 56.00 | $ 7.25 | $ 7.25 | 406.00 | | $ 58.00 | $ 58.00 | $ 464.00 |

Investigator:

WiCare,DOL_Doc_Prod_pg.008251

Appx231

Ex. 6_0075

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | $ - | 48.00 | $ - | $ 7.25 | $ 7.25 | $ 348.00 | | | $ 29.00 | $ 377.00 |
| 8/24/2019 | $ - | 96.00 | $ - | $ 7.25 | $ 7.25 | $ 696.00 | | $ 203.00 | $ 203.00 | $ 899.00 |
| 8/17/2019 | $ - | 69.00 | $ - | $ 7.25 | $ 7.25 | $ 500.25 | | $ 105.13 | $ 105.13 | $ 605.38 |
| 8/10/2019 | $ - | 57.00 | $ - | $ 7.25 | $ 7.25 | $ 413.25 | | $ 61.63 | $ 61.63 | $ 474.88 |
| 8/3/2019 | $ - | 56.00 | $ - | $ 7.25 | $ 7.25 | $ 406.00 | | $ 58.00 | $ 58.00 | $ 464.00 |
| 7/27/2019 | $ - | 48.00 | $ - | $ 7.25 | $ 7.25 | $ 348.00 | | | $ 29.00 | $ 377.00 |
| 7/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/13/2019 | $ - | 51.00 | $ - | $ 7.25 | $ 7.25 | $ 369.75 | | $ 39.88 | $ 39.88 | $ 409.63 |
| 7/6/2019 | $ - | 60.00 | $ - | $ 7.25 | $ 7.25 | $ 435.00 | | $ 72.50 | $ 72.50 | $ 507.50 |
| 6/29/2019 | $ - | 60.00 | $ - | $ 7.25 | $ 7.25 | $ 435.00 | | $ 72.50 | $ 72.50 | $ 507.50 |
| 6/22/2019 | $ - | 72.00 | $ - | $ 7.25 | $ 7.25 | $ 522.00 | | $ 116.00 | $ 116.00 | $ 638.00 |
| 6/15/2019 | $ - | 60.00 | $ - | $ 7.25 | $ 7.25 | $ 435.00 | | $ 72.50 | $ 72.50 | $ 507.50 |
| 6/8/2019 | $ - | 72.00 | $ - | $ 7.25 | $ 7.25 | $ 522.00 | | $ 116.00 | $ 116.00 | $ 638.00 |
| 6/1/2019 | $ - | 79.00 | $ - | $ 7.25 | $ 7.25 | $ 572.75 | | $ 141.38 | $ 141.38 | $ 714.13 |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | $ - | 65.00 | $ - | $ 7.25 | $ 7.25 | $ 471.25 | | $ 90.63 | $ 90.63 | $ 561.88 |
| 5/11/2019 | $ - | 72.00 | $ - | $ 7.25 | $ 7.25 | $ 522.00 | | $ 116.00 | $ 116.00 | $ 638.00 |
| 5/4/2019 | $ - | 84.00 | $ - | $ 7.25 | $ 7.25 | $ 609.00 | | $ 159.50 | $ 159.50 | $ 768.50 |
| 4/27/2019 | $ - | 63.00 | $ - | $ 7.25 | $ 7.25 | $ 456.75 | | $ 83.38 | $ 83.38 | $ 540.13 |
| 4/20/2019 | $ - | 28.00 | $ - | $ 7.25 | $ 7.25 | $ 203.00 | | | $ - | $ 203.00 |
| 4/13/2019 | $ - | 36.00 | $ - | $ 7.25 | $ 7.25 | $ 261.00 | | | $ - | $ 261.00 |
| 4/6/2019 | $ - | 32.00 | $ - | $ 7.25 | $ 7.25 | $ 232.00 | | | $ - | $ 232.00 |
| 3/30/2019 | $ - | 31.00 | $ - | $ 7.25 | $ 7.25 | $ 224.75 | | | $ - | $ 224.75 |
| 3/23/2019 | $ - | 41.00 | $ - | $ 7.25 | $ 7.25 | $ 297.25 | | $ 3.63 | $ 3.63 | $ 300.88 |
| 3/16/2019 | $ - | 10.00 | $ - | $ 7.25 | $ 7.25 | $ 72.50 | | | $ - | $ 72.50 |
| 3/9/2019 | | | | $ 7.25 | | | | | | |
| **Totals:** | | | | | | **$ 20,191.25** | **$ -** | **$ 3,668.51** | **$ 3,668.51** | **$ 23,859.76** |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

WiCare,DOL_Doc_Prod_pg.008252

Investigator:

Appx232

Ex. 6_0076

## Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Hannah
*Last Name:* Chege
*Occupation:*
*Social SN:*

*Street Address:* 2243 Nancy Lee
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 1/11/2020
*End Date:* 2/8/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | $ 433.13 | 46.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 49.88 | $ 31.50 | $ 81.38 | $ 81.38 |
| 2/1/2020 | $ 462.00 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 21.00 | $ 21.00 | $ 21.00 |
| 1/25/2020 | $ 451.50 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 10.50 | $ 21.00 | $ 31.50 | $ 31.50 |
| 1/18/2020 | $ 462.00 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 21.00 | $ 21.00 | $ 21.00 |
| 1/11/2020 | $ 451.50 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 10.50 | $ 21.00 | $ 31.50 | $ 31.50 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| | | | | | **Totals:** | $    - | $ 70.88 | $ 115.50 | $ 186.38 | $    186.38 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Form WH-55
A -

Investigator:

Appx233

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Alizea
*Last Name:* Claudio
*Occupation:*
*Social SN:*

*Street Address:* 309 WEIDMAN ST
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 5/11/2019
*End Date:* 6/1/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/8/2019 | $ - | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | | 23.00 | $ - | $ 7.25 | $ 7.25 | $ 166.75 | | | $ - | $ 166.75 |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/11/2019 | $ - | 28.00 | $ - | $ 7.25 | $ 7.25 | $ 203.00 | | | $ - | $ 203.00 |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| | | | | | Totals: | $ 369.75 | $ - | $ - | $ - | $ 369.75 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Ex. 6_0078

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Elouis
*Last Name:* Collazo
*Occupation:*
*Social SN:*

*Street Address:* 335 Walnut St
*City:* Lebanon
*State:* PA
*Zip:* 17042
*Backwage Start Date:* 8/17/2019
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | $ 931.25 | 74.50 | $ 12.50 | $ 7.25 | $ 7.25 | | | $ 215.63 | $ 215.63 | $ 215.63 |
| 10/10/2020 | $ 828.75 | 66.30 | $ 12.50 | $ 7.25 | $ 7.25 | | | $ 164.38 | $ 164.38 | $ 164.38 |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | $ 878.75 | 70.30 | $ 12.50 | $ 7.25 | $ 7.25 | | | $ 189.38 | $ 189.38 | $ 189.38 |
| 9/12/2020 | $ 913.80 | 76.15 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 216.90 | $ 216.90 | $ 216.90 |
| 9/5/2020 | $ 891.60 | 74.30 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 205.80 | $ 205.80 | $ 205.80 |
| 8/29/2020 | $ 867.60 | 72.30 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 193.80 | $ 193.80 | $ 193.80 |
| 8/22/2020 | $ 846.00 | 70.50 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 183.00 | $ 183.00 | $ 183.00 |
| 8/15/2020 | $ 855.60 | 71.30 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 187.80 | $ 187.80 | $ 187.80 |
| 8/8/2020 | $ 879.60 | 73.30 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 199.80 | $ 199.80 | $ 199.80 |
| 8/1/2020 | $ 912.00 | 76.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 216.00 | $ 216.00 | $ 216.00 |
| 7/25/2020 | $ 972.00 | 81.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 246.00 | $ 246.00 | $ 246.00 |
| 7/18/2020 | $ 948.00 | 79.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 234.00 | $ 234.00 | $ 234.00 |
| 7/11/2020 | $ 795.60 | 66.30 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 157.80 | $ 157.80 | $ 157.80 |
| 7/4/2020 | $ 930.00 | 77.50 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 225.00 | $ 225.00 | $ 225.00 |
| 6/27/2020 | $ 942.00 | 78.50 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 231.00 | $ 231.00 | $ 231.00 |
| 6/20/2020 | $ 930.00 | 77.50 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 225.00 | $ 225.00 | $ 225.00 |
| 6/13/2020 | $ 927.95 | 76.50 | $ 12.13 | $ 7.25 | $ 7.25 | | | $ 221.37 | $ 221.37 | $ 221.37 |
| 6/6/2020 | $ 876.00 | 72.50 | $ 12.08 | $ 7.25 | $ 7.25 | | | $ 196.30 | $ 196.30 | $ 196.30 |
| 5/30/2020 | $ 806.00 | 74.50 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 88.00 | $ 207.00 | $ 295.00 | $ 295.00 |
| 5/23/2020 | $ 902.20 | 74.50 | $ 12.11 | $ 7.25 | $ 7.25 | | | $ 208.90 | $ 208.90 | $ 208.90 |
| 5/16/2020 | $ 894.00 | 74.50 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 207.00 | $ 207.00 | $ 207.00 |

Ex. 6_0079

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 798.00 | 74.50 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 96.00 | $ 207.00 | $ 303.00 | $ 303.00 |
| 5/2/2020 | $ 798.00 | 74.50 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 96.00 | $ 207.00 | $ 303.00 | $ 303.00 |
| 4/25/2020 | $ 798.00 | 74.50 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 96.00 | $ 207.00 | $ 303.00 | $ 303.00 |
| 4/18/2020 | $ 798.00 | 78.50 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 144.00 | $ 231.00 | $ 375.00 | $ 375.00 |
| 4/11/2020 | $ 966.00 | 80.50 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 243.00 | $ 243.00 | $ 243.00 |
| 4/4/2020 | $ 918.00 | 76.50 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 219.00 | $ 219.00 | $ 219.00 |
| 3/28/2020 | $ 894.00 | 74.50 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 207.00 | $ 207.00 | $ 207.00 |
| 3/21/2020 | $ 902.20 | 74.50 | $ 12.11 | $ 7.25 | $ 7.25 | | | $ 208.90 | $ 208.90 | $ 208.90 |
| 3/14/2020 | $ 903.69 | 74.50 | $ 12.13 | $ 7.25 | $ 7.25 | | | $ 209.24 | $ 209.24 | $ 209.24 |
| 3/7/2020 | $ 901.45 | 74.50 | $ 12.10 | $ 7.25 | $ 7.25 | | | $ 208.73 | $ 208.73 | $ 208.73 |
| 2/29/2020 | $ 798.00 | 66.50 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 159.00 | $ 159.00 | $ 159.00 |
| 2/22/2020 | $ 798.00 | 66.50 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 159.00 | $ 159.00 | $ 159.00 |
| 2/15/2020 | $ 798.00 | 66.50 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 159.00 | $ 159.00 | $ 159.00 |
| 2/8/2020 | $ 798.00 | 66.50 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 159.00 | $ 159.00 | $ 159.00 |
| 2/1/2020 | $ 798.00 | 66.50 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 159.00 | $ 159.00 | $ 159.00 |
| 1/25/2020 | $ 798.00 | 66.50 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 159.00 | $ 159.00 | $ 159.00 |
| 1/18/2020 | $ 798.00 | 66.50 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 159.00 | $ 159.00 | $ 159.00 |
| 1/11/2020 | $ 798.00 | 66.50 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 159.00 | $ 159.00 | $ 159.00 |
| 1/4/2020 | $ 698.25 | 66.50 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 139.13 | $ 139.13 | $ 139.13 |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 10/26/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 10/19/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 10/12/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 10/5/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 9/28/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 9/21/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 9/14/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 9/7/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |

Investigator:

Form WH-55    A -

WiCare,DOL_Doc_Prod_pg.008256

Appx236

Ex. 6_0080

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 8/31/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 8/24/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 8/17/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 8/10/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $    - | $   520.00 | $ 9,339.84 | $ 9,859.84 | $ 9,859.84 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

**WiCare,DOL_Doc_Prod_pg.008257**

Investigator:

Appx237

Ex. 6_0081

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Evelyn
*Last Name:* Colon Velazquez
*Occupation:*
*Social SN:*

*Street Address:* 10 Garden Court Apt.3
*City:* Lancaster
*State:* PA
*Zip:* 17602
*Backwage Start Date:* 6/22/2019
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 10/10/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 10/3/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 9/26/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 9/19/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 9/12/2020 | $ 768.00 | 64.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 144.00 | $ 144.00 | $ 144.00 |
| 9/5/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 8/29/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 8/22/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 8/15/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 8/8/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 8/1/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 7/25/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 7/18/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | $ 840.00 | 70.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 180.00 | $ 180.00 | $ 180.00 |
| 6/27/2020 | $ 918.00 | 76.50 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 219.00 | $ 219.00 | $ 219.00 |
| 6/20/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 6/13/2020 | $ 840.00 | 70.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 180.00 | $ 180.00 | $ 180.00 |
| 6/6/2020 | $ 840.00 | 70.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 180.00 | $ 180.00 | $ 180.00 |
| 5/30/2020 | $ 744.00 | 62.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 132.00 | $ 132.00 | $ 132.00 |
| 5/23/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 5/16/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |

Investigator:

Form WH-55    A -

Appx238

Ex. 6_0082

Form WH-55

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 5/2/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 4/25/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 4/18/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 4/11/2020 | $ 840.00 | 70.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 180.00 | $ 180.00 | $ 180.00 |
| 4/4/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 3/28/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 3/21/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 3/14/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 3/7/2020 | $ 840.00 | 70.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 180.00 | $ 180.00 | $ 180.00 |
| 2/29/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/28/2019 | $ 588.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 9/21/2019 | $ 588.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 9/14/2019 | $ 588.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 9/7/2019 | $ 636.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 6.00 | $ 6.00 | $ 6.00 |

Investigator:

WiCare,DOL_Doc_Prod_pg.008259

Appx239

Ex. 6_0083

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | $ 588.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 8/24/2019 | $ 588.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 8/17/2019 | $ 588.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 8/10/2019 | $ 588.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 8/3/2019 | $ 588.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 7/27/2019 | $ 588.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 7/20/2019 | $ 588.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 7/13/2019 | $ 588.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 7/6/2019 | $ 588.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 6/29/2019 | $ 588.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 6/22/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $   - | $   - | $ 6,861.00 | $ 6,861.00 | $ 6,861.00 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Form WH-55

A -

**WiCare,DOL_Doc_Prod_pg.008260**

Appx240

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Maria
*Last Name:* Cordero
*Occupation:*
*Social SN:*

*Street Address:* 940 E. Mifflin St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 1/11/2020
*End Date:* 1/11/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | $ 420.00 | 48.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 84.00 | $ 42.00 | $ 126.00 | $ 126.00 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| | | | Totals: | | | $  - | $ 84.00 | $ 42.00 | $ 126.00 | $ 126.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Ex. 6_0085

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Claribel
*Last Name:* Correa
*Occupation:*
*Social SN:*

*Street Address:* 561 N 11th St Apt.2
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 7/4/2020
*End Date:* 10/10/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 9/19/2020 | $ 588.38 | 52.30 | $ 11.25 | $ 7.25 | $ 7.25 | | | $ 69.19 | $ 69.19 | $ 69.19 |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | $ 675.00 | 60.00 | $ 11.25 | $ 7.25 | $ 7.25 | | | $ 112.50 | $ 112.50 | $ 112.50 |
| 8/15/2020 | $ 652.50 | 58.00 | $ 11.25 | $ 7.25 | $ 7.25 | | | $ 101.25 | $ 101.25 | $ 101.25 |
| 8/8/2020 | $ 832.50 | 74.00 | $ 11.25 | $ 7.25 | $ 7.25 | | | $ 191.25 | $ 191.25 | $ 191.25 |
| 8/1/2020 | $ 742.50 | 66.00 | $ 11.25 | $ 7.25 | $ 7.25 | | | $ 146.25 | $ 146.25 | $ 146.25 |
| 7/25/2020 | $ 630.00 | 56.00 | $ 11.25 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 7/18/2020 | $ 565.88 | 50.30 | $ 11.25 | $ 7.25 | $ 7.25 | | | $ 57.94 | $ 57.94 | $ 57.94 |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | $ 550.00 | 51.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 11.00 | $ 60.50 | $ 71.50 | $ 71.50 |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ - | $ 11.00 | $ 924.88 | $ 935.88 | $ 935.88 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Investigator:

**WiCare,DOL_Doc_Prod_pg.008262**

Appx242

Ex. 6_0086

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Aurora
*Last Name:* Cruz
*Occupation:*
*Social SN:*

*Street Address:* 126 Norway Ln
*City:* Labanon
*State:* PA
*Zip:* 17042
*Backwage Start Date:* 6/29/2019
*End Date:* 1/25/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | $ 180.00 | 27.00 | $ 6.67 | $ 7.25 | $ 7.25 | $ 15.66 | | | $ - | $ 15.66 |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | $ 612.00 | 51.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/19/2019 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 10/12/2019 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 10/5/2019 | $ 780.00 | 65.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 150.00 | $ 150.00 | $ 150.00 |
| 9/28/2019 | $ 876.00 | 73.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 198.00 | $ 198.00 | $ 198.00 |
| 9/21/2019 | $ 876.00 | 73.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 198.00 | $ 198.00 | $ 198.00 |
| 9/14/2019 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 9/7/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 8/31/2019 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 8/24/2019 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 8/17/2019 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 8/10/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 8/3/2019 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 7/27/2019 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 7/20/2019 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 7/13/2019 | $ 506.00 | 46.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 33.00 | $ 33.00 | $ 33.00 |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |

Investigator:

Form WH-55   A -

WiCare,DOL_Doc_Prod_pg.008263

Appx243

Ex. 6_0087

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 6/22/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| | | | Totals: | | | $ 15.66 | $ - | $ 1,475.00 | $ 1,475.00 | $ 1,490.66 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Appx244

Ex. 6_0088

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

Firm: **Wi Care**
First Name: Brenda
Last Name: Davis
Occupation:
Social SN:

Street Address: 16 West Walnut St
City: Cleona
State: PA
Zip: 17042
Backwage Start Date: 7/18/2020
End Date: 7/18/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | $ 780.00 | 60.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 130.00 | $ 130.00 | $ 130.00 |
| Totals: | | | | | | $ - | $ - | $ 130.00 | $ 130.00 | $ 130.00 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Form WH-55
A -

**WiCare,DOL_Doc_Prod_pg.008265**

Appx245

Ex. 6_0089

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Ruth
*Last Name:* De Jesus
*Occupation:*
*Social SN:*

*Street Address:* 315 N 8th 1A
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 1/12/2019
*End Date:* 9/26/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | $ 747.50 | 65.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 143.75 | $ 143.75 | $ 143.75 |
| 9/19/2020 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 9/12/2020 | $ 598.00 | 52.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 69.00 | $ 69.00 | $ 69.00 |
| 9/5/2020 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 8/29/2020 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 8/22/2020 | $ 770.50 | 67.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 155.25 | $ 155.25 | $ 155.25 |
| 8/15/2020 | $ 862.50 | 75.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 201.25 | $ 201.25 | $ 201.25 |
| 8/8/2020 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 8/1/2020 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 7/25/2020 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | $ 920.00 | 80.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 230.00 | $ 230.00 | $ 230.00 |
| 7/4/2020 | $ 1,207.50 | 105.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 373.75 | $ 373.75 | $ 373.75 |
| 6/27/2020 | $ 1,150.00 | 100.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 345.00 | $ 345.00 | $ 345.00 |
| 6/20/2020 | $ 1,207.50 | 105.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 373.75 | $ 373.75 | $ 373.75 |
| 6/13/2020 | $ 1,207.50 | 105.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 373.75 | $ 373.75 | $ 373.75 |
| 6/6/2020 | $ 1,207.50 | 105.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 373.75 | $ 373.75 | $ 373.75 |
| 5/30/2020 | $ 1,082.04 | 94.09 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 311.00 | $ 311.00 | $ 311.00 |
| 5/23/2020 | $ 1,207.50 | 105.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 373.75 | $ 373.75 | $ 373.75 |
| 5/16/2020 | $ 1,161.50 | 101.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 350.75 | $ 350.75 | $ 350.75 |

Investigator:

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008266

Appx246

Ex. 6_0090

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 1,127.00 | 98.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 333.50 | $ 333.50 | $ 333.50 |
| 5/2/2020 | $ 1,184.40 | 103.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 362.25 | $ 362.25 | $ 362.25 |
| 4/25/2020 | $ 1,207.50 | 105.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 373.75 | $ 373.75 | $ 373.75 |
| 4/18/2020 | $ 1,207.50 | 105.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 373.75 | $ 373.75 | $ 373.75 |
| 4/11/2020 | $ 1,207.50 | 105.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 373.75 | $ 373.75 | $ 373.75 |
| 4/4/2020 | $ 1,207.50 | 105.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 373.75 | $ 373.75 | $ 373.75 |
| 3/28/2020 | $ 1,035.00 | 90.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 287.50 | $ 287.50 | $ 287.50 |
| 3/21/2020 | $ 1,207.50 | 105.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 373.75 | $ 373.75 | $ 373.75 |
| 3/14/2020 | $ 1,207.50 | 105.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 373.75 | $ 373.75 | $ 373.75 |
| 3/7/2020 | $ 1,035.00 | 90.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 287.50 | $ 287.50 | $ 287.50 |
| 2/29/2020 | $ 793.50 | 69.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 166.75 | $ 166.75 | $ 166.75 |
| 2/22/2020 | $ 1,127.00 | 86.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 126.50 | $ 126.50 | $ 126.50 |
| 2/15/2020 | $ 1,092.50 | 95.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 316.25 | $ 316.25 | $ 316.25 |
| 2/8/2020 | $ 1,012.00 | 88.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 276.00 | $ 276.00 | $ 276.00 |
| 2/1/2020 | $ 1,124.13 | 100.00 | $ 11.50 | $ 7.25 | $ 7.25 | | $ 25.88 | $ 345.00 | $ 370.88 | $ 370.88 |
| 1/25/2020 | $ 1,035.00 | 90.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 287.50 | $ 287.50 | $ 287.50 |
| 1/18/2020 | $ 1,035.00 | 90.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 287.50 | $ 287.50 | $ 287.50 |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | $ 1,012.00 | 88.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 276.00 | $ 276.00 | $ 276.00 |
| 12/21/2019 | $ 1,012.00 | 88.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 276.00 | $ 276.00 | $ 276.00 |
| 12/14/2019 | $ 931.50 | 81.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 235.75 | $ 235.75 | $ 235.75 |
| 12/7/2019 | $ 1,092.50 | 95.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 316.25 | $ 316.25 | $ 316.25 |
| 11/30/2019 | $ 1,012.00 | 88.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 276.00 | $ 276.00 | $ 276.00 |
| 11/23/2019 | $ 839.50 | 73.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 189.75 | $ 189.75 | $ 189.75 |
| 11/16/2019 | $ 1,012.00 | 88.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 276.00 | $ 276.00 | $ 276.00 |
| 11/9/2019 | $ 1,012.00 | 88.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 276.00 | $ 276.00 | $ 276.00 |
| 11/2/2019 | $ 1,012.00 | 88.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 276.00 | $ 276.00 | $ 276.00 |
| 10/26/2019 | $ 1,012.00 | 88.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 276.00 | $ 276.00 | $ 276.00 |
| 10/19/2019 | $ 1,012.00 | 88.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 276.00 | $ 276.00 | $ 276.00 |
| 10/12/2019 | $ 1,012.00 | 88.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 276.00 | $ 276.00 | $ 276.00 |
| 10/5/2019 | $ 1,012.00 | 88.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 276.00 | $ 276.00 | $ 276.00 |
| 9/28/2019 | $ 1,012.00 | 88.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 276.00 | $ 276.00 | $ 276.00 |
| 9/21/2019 | $ 1,012.00 | 88.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 276.00 | $ 276.00 | $ 276.00 |
| 9/14/2019 | $ 862.50 | 75.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 201.25 | $ 201.25 | $ 201.25 |
| 9/7/2019 | $ 1,150.00 | 100.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 345.00 | $ 345.00 | $ 345.00 |

Investigator:

Appx247

Ex. 6_0091

Form WH-55

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | $ 1,000.50 | 87.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 270.25 | $ 270.25 | $ 270.25 |
| 8/24/2019 | $ 1,012.00 | 88.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 276.00 | $ 276.00 | $ 276.00 |
| 8/17/2019 | $ 1,127.00 | 98.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 333.50 | $ 333.50 | $ 333.50 |
| 8/10/2019 | $ 1,092.50 | 95.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 316.25 | $ 316.25 | $ 316.25 |
| 8/3/2019 | $ 1,012.00 | 88.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 276.00 | $ 276.00 | $ 276.00 |
| 7/27/2019 | $ 1,000.50 | 87.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 270.25 | $ 270.25 | $ 270.25 |
| 7/20/2019 | $ 1,023.50 | 89.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 281.75 | $ 281.75 | $ 281.75 |
| 7/13/2019 | $ 1,012.00 | 88.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 276.00 | $ 276.00 | $ 276.00 |
| 7/6/2019 | $ 793.50 | 69.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 166.75 | $ 166.75 | $ 166.75 |
| 6/29/2019 | $ 517.50 | 45.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 28.75 | $ 28.75 | $ 28.75 |
| 6/22/2019 | | | | | $ 7.25 | | | | | |
| 6/15/2019 | $ 678.50 | 59.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 109.25 | $ 109.25 | $ 109.25 |
| 6/8/2019 | $ 1,012.00 | 88.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 276.00 | $ 276.00 | $ 276.00 |
| 6/1/2019 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 5/25/2019 | $ 1,012.00 | 88.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 276.00 | $ 276.00 | $ 276.00 |
| 5/18/2019 | $ 1,069.50 | 93.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 304.75 | $ 304.75 | $ 304.75 |
| 5/11/2019 | $ 667.00 | 82.00 | $ 11.50 | $ 7.25 | $ 7.25 | | $ 276.00 | $ 241.50 | $ 517.50 | $ 517.50 |
| 5/4/2019 | $ 1,012.00 | 88.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 276.00 | $ 276.00 | $ 276.00 |
| 4/27/2019 | $ 828.00 | 72.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 184.00 | $ 184.00 | $ 184.00 |
| 4/20/2019 | $ 931.50 | 81.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 235.75 | $ 235.75 | $ 235.75 |
| 4/13/2019 | $ 1,012.00 | 88.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 276.00 | $ 276.00 | $ 276.00 |
| 4/6/2019 | $ 1,069.50 | 93.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 304.75 | $ 304.75 | $ 304.75 |
| 3/30/2019 | $ 1,012.00 | 88.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 276.00 | $ 276.00 | $ 276.00 |
| 3/23/2019 | $ 1,012.00 | 88.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 276.00 | $ 276.00 | $ 276.00 |
| 3/16/2019 | $ 1,000.50 | 87.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 270.25 | $ 270.25 | $ 270.25 |
| 3/9/2019 | $ 782.00 | 68.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 161.00 | $ 161.00 | $ 161.00 |
| 3/2/2019 | | | | | $ 7.25 | | | | | |
| 2/23/2019 | $ 345.00 | 59.00 | $ 11.50 | $ 7.25 | $ 7.25 | $ 82.75 | $ 250.75 | $ 109.25 | $ 360.00 | $ 442.75 |
| 2/16/2019 | $ 1,012.00 | 88.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 276.00 | $ 276.00 | $ 276.00 |
| 2/9/2019 | $ 1,012.00 | 88.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 276.00 | $ 276.00 | $ 276.00 |
| 2/2/2019 | | | | | $ 7.25 | | | | | |
| 1/26/2019 | $ 784.88 | 91.00 | $ 11.50 | $ 7.25 | $ 7.25 | | $ 261.62 | $ 293.25 | $ 554.87 | $ 554.87 |
| 1/19/2019 | $ 1,069.50 | 93.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 304.75 | $ 304.75 | $ 304.75 |
| 1/12/2019 | $ 1,012.00 | 88.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 276.00 | $ 276.00 | $ 276.00 |
| 1/5/2019 | | | | | $ 7.25 | | | | | |

Investigator:

WiCare,DOL_Doc_Prod_pg.008268

Appx248

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|----------------|----------------|------------------|--------------|------------------|
| | | | | | **Totals:** | $    82.75 | $    814.25 | $22,264.50 | $  23,078.75 | $  23,161.50 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55    A -

WiCare,DOL_Doc_Prod_pg.008269

Investigator:

Ex. 6_0093

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Merarys
*Last Name:* De Leon
*Occupation:*
*Social SN:*

*Street Address:* 3596 Pinecrest Court
*City:* Fayetteville
*State:* PA
*Zip:* 17222
*Backwage Start Date:* 1/12/2019
*End Date:* 5/30/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2020 | | | | | | | | | | |
| 6/6/2020 | | | | | | | | | | |
| 5/30/2020 | $  - | 56.00 | $  - | $ 7.25 | $ 7.25 | | $ 322.00 | $ 58.00 | $ 380.00 | $ 786.00 |
| 5/23/2020 | $  - | 56.00 | $  - | $ 7.25 | $ 7.25 | | $ 322.00 | $ 58.00 | $ 380.00 | $ 786.00 |
| 5/16/2020 | $  - | 56.00 | $  - | $ 7.25 | $ 7.25 | | $ 322.00 | $ 58.00 | $ 380.00 | $ 786.00 |
| 5/9/2020 | $ 208.00 | 56.00 | $ 13.00 | $ 7.25 | $ 7.25 | $ 198.00 | $ 322.00 | $ 104.00 | $ 426.00 | $ 624.00 |
| 5/2/2020 | $ 728.00 | 56.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 104.00 | $ 104.00 | $ 104.00 |
| 4/25/2020 | $ 728.00 | 56.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 104.00 | $ 104.00 | $ 104.00 |
| 4/18/2020 | $ 728.00 | 56.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 104.00 | $ 104.00 | $ 104.00 |
| 4/11/2020 | $ 728.00 | 56.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 104.00 | $ 104.00 | $ 104.00 |
| 4/4/2020 | $ 728.00 | 72.00 | $ 13.00 | $ 7.25 | $ 7.25 | | $ 208.00 | $ 208.00 | $ 416.00 | $ 416.00 |
| 3/28/2020 | $ 728.00 | 80.00 | $ 13.00 | $ 7.25 | $ 7.25 | | $ 312.00 | $ 260.00 | $ 572.00 | $ 572.00 |
| 3/21/2020 | $ 728.00 | 72.00 | $ 13.00 | $ 7.25 | $ 7.25 | | $ 208.00 | $ 208.00 | $ 416.00 | $ 416.00 |
| 3/14/2020 | $ 845.00 | 86.00 | $ 13.00 | $ 7.25 | $ 7.25 | | $ 273.00 | $ 299.00 | $ 572.00 | $ 572.00 |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | $ 624.00 | 48.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 52.00 | $ 52.00 | $ 52.00 |
| 2/22/2020 | $ 624.00 | 48.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 52.00 | $ 52.00 | $ 52.00 |
| 2/15/2020 | $ 624.00 | 48.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 52.00 | $ 52.00 | $ 52.00 |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | $ 624.00 | 48.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 52.00 | $ 52.00 | $ 52.00 |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | $ 624.00 | 48.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 52.00 | $ 52.00 | $ 52.00 |
| 1/11/2020 | $ 1,254.50 | 96.50 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 367.25 | $ 367.25 | $ 367.25 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Appx250

Ex. 6_0094

Form WH-55
A -

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/2019 | $ 1,261.00 | 97.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 370.50 | $ 370.50 | $ 370.50 |
| 12/21/2019 | $ 1,079.00 | 83.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 279.50 | $ 279.50 | $ 279.50 |
| 12/14/2019 | $ 1,339.00 | 103.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 409.50 | $ 409.50 | $ 409.50 |
| 12/7/2019 | $ 1,209.00 | 93.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 344.50 | $ 344.50 | $ 344.50 |
| 11/30/2019 | $ 1,352.00 | 104.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 416.00 | $ 416.00 | $ 416.00 |
| 11/23/2019 | $ 975.00 | 75.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 227.50 | $ 227.50 | $ 227.50 |
| 11/16/2019 | $ 1,131.00 | 87.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 305.50 | $ 305.50 | $ 305.50 |
| 11/9/2019 | $ 1,339.00 | 103.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 409.50 | $ 409.50 | $ 409.50 |
| 11/2/2019 | $ 1,196.00 | 92.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 338.00 | $ 338.00 | $ 338.00 |
| 10/26/2019 | $ 1,339.00 | 103.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 409.50 | $ 409.50 | $ 409.50 |
| 10/19/2019 | | | | $ 7.25 | 7.25 | | | | | |
| 10/12/2019 | | | | $ 7.25 | 7.25 | | | | | |
| 10/5/2019 | | | | $ 7.25 | 7.25 | | | | | |
| 9/28/2019 | $ 650.00 | 50.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 65.00 | $ 65.00 | $ 65.00 |
| 9/21/2019 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 9/14/2019 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 9/7/2019 | | | | $ 7.25 | 7.25 | | | | | |
| 8/31/2019 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 8/24/2019 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 8/17/2019 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 8/10/2019 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 8/3/2019 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 7/27/2019 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 7/20/2019 | $ 780.00 | 60.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 130.00 | $ 130.00 | $ 130.00 |
| 7/13/2019 | $ 780.00 | 60.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 130.00 | $ 130.00 | $ 130.00 |
| 7/6/2019 | | | | $ 7.25 | 7.25 | | | | | |
| 6/29/2019 | $ 780.00 | 60.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 130.00 | $ 130.00 | $ 130.00 |
| 6/22/2019 | $ 754.00 | 58.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 117.00 | $ 117.00 | $ 117.00 |
| 6/15/2019 | $ 780.00 | 60.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 130.00 | $ 130.00 | $ 130.00 |
| 6/8/2019 | $ 780.00 | 60.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 130.00 | $ 130.00 | $ 130.00 |
| 6/1/2019 | | | | $ 7.25 | 7.25 | | | | | |
| 5/25/2019 | $ 1,079.00 | 83.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 279.50 | $ 279.50 | $ 279.50 |
| 5/18/2019 | $ 780.00 | 60.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 130.00 | $ 130.00 | $ 130.00 |
| 5/11/2019 | $ 728.00 | 56.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 104.00 | $ 104.00 | $ 104.00 |
| 5/4/2019 | $ 650.00 | 50.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 65.00 | $ 65.00 | $ 65.00 |
| 4/27/2019 | $ 650.00 | 50.00 | $ 13.00 | $ 7.25 | 7.25 | | | $ 65.00 | $ 65.00 | $ 65.00 |

WiCare,DOL_Doc_Prod_pg.008271

Investigator:

Appx251

Ex. 6_0095

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|------------------|--------------|------------------|
| 4/20/2019 | $ 650.00 | 50.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | | $ 65.00 | $ 65.00 |
| 4/13/2019 | $ 819.00 | 63.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 149.50 | $ 149.50 | $ 149.50 |
| 4/6/2019 | $ 741.00 | 57.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 110.50 | $ 110.50 | $ 110.50 |
| 3/30/2019 | $ 793.00 | 61.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 136.50 | $ 136.50 | $ 136.50 |
| 3/23/2019 | $ 884.00 | 68.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 182.00 | $ 182.00 | $ 182.00 |
| 3/16/2019 | $ 676.00 | 52.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 78.00 | $ 78.00 | $ 78.00 |
| 3/9/2019 | $ 793.00 | 61.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 136.50 | $ 136.50 | $ 136.50 |
| 3/2/2019 | $ 806.00 | 62.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 143.00 | $ 143.00 | $ 143.00 |
| 2/23/2019 | $ 754.00 | 58.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 117.00 | $ 117.00 | $ 117.00 |
| 2/16/2019 | $ 702.00 | 54.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 91.00 | $ 91.00 | $ 91.00 |
| 2/9/2019 | $ 793.00 | 61.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 136.50 | $ 136.50 | $ 136.50 |
| 2/2/2019 | $ 754.00 | 58.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 117.00 | $ 117.00 | $ 117.00 |
| 1/26/2019 | $ 663.00 | 51.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 71.50 | $ 71.50 | $ 71.50 |
| 1/19/2019 | $ 603.46 | 54.00 | $ 13.00 | $ 7.25 | $ 7.25 | | $ 98.54 | $ 91.00 | $ 189.54 | $ 189.54 |
| 1/12/2019 | $ 806.00 | 62.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 143.00 | $ 143.00 | $ 143.00 |
| 1/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/29/2018 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/22/2018 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$ 1,416.00** | **$ 2,387.54** | $ 10,609.75 | **$ 12,997.29** | **$ 14,413.29** |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Form WH-55

A -

Investigator:

Appx252

Ex. 6_0096

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Alexander
*Last Name:* Dejesus
*Occupation:*
*Social SN:*

*Street Address:* 38 Laurel
*City:* Paradise
*State:* PA
*Zip:* 17603
*Backwage Start Date:* 7/20/2019
*End Date:* 3/28/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 3/21/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 3/14/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 3/7/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 2/29/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 2/22/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 2/15/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 2/8/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 2/1/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 1/25/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 1/18/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 12/28/2019 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 12/21/2019 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 12/14/2019 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 12/7/2019 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 11/30/2019 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 11/23/2019 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 11/16/2019 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 11/9/2019 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 11/2/2019 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 10/26/2019 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |

Investigator:

Form WH-55    A -

WiCare,DOL_Doc_Prod_pg.008273

Appx253

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2019 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | | | |
| 10/12/2019 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 10/5/2019 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 9/28/2019 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 9/21/2019 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 9/14/2019 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 9/7/2019 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 8/31/2019 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 8/24/2019 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 8/17/2019 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 8/10/2019 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 8/3/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/27/2019 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 7/20/2019 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 7/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $   - | $   - | $ 759.00 | $ 759.00 | $ 759.00 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Form WH-55

Investigator:

WiCare,DOL_Doc_Prod_pg.008274

Appx254

Ex. 6_0098

## Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Ana
*Last Name:* DeLeon Encarnacion
*Occupation:*
*Social SN:*

*Street Address:* 1101 Willow St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 3/9/2019
*End Date:* 7/27/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/3/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/27/2019 | $ 240.00 | 39.00 | $ 6.15 | $ 7.25 | $ 7.25 | $ 42.90 | | | $ - | $ 42.90 |
| 7/20/2019 | $ 390.00 | 55.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 160.00 | $ 75.00 | $ 235.00 | $ 235.00 |
| 7/13/2019 | $ 460.00 | 46.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | $ 460.00 | 46.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 6/22/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | $ 590.00 | 59.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 95.00 | $ 95.00 | $ 95.00 |
| 5/25/2019 | $ - | 52.00 | $ 10.00 | $ 7.25 | $ 7.25 | $ 377.00 | $ 143.00 | $ 60.00 | $ 203.00 | $ 580.00 |
| 5/18/2019 | $ 450.00 | 45.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 25.00 | $ 25.00 | $ 25.00 |
| 5/11/2019 | $ 460.00 | 46.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 5/4/2019 | $ 540.00 | 54.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 70.00 | $ 70.00 | $ 70.00 |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/9/2019 | $ 420.00 | 42.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 10.00 | $ 10.00 | $ 10.00 |
| **Totals:** | | | | | | $ 419.90 | $ 303.00 | $ 425.00 | $ 728.00 | $ 1,147.90 |

Investigator:

**WiCare,DOL_Doc_Prod_pg.008275**

Appx255

Ex. 6_0099

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec: 6: MW Due | Sec.7: RR Due | Sec.7: 1/2T Due | Sec.7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|----------------|---------------|-----------------|--------------|------------------|
|      |           |              |      |          |          | (Section 6)    |               |                 | (Section 7)  | (Grand Total)    |

Investigator:

Form WH-55

A -

WiCare,DOL_Doc_Prod_pg.008276

Appx256

Ex. 6_0100

Form WH-55   A-

# Wage Transcription and Computation Sheet

**U.S. Department of Labor**
**Wage and Hour Division**

*Firm:* **Wi Care**
*First Name:* Anna
*Last Name:* Delgado
*Occupation:*
*Social SN:*

*Street Address:* 1100 Jackson Blvd
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 5/11/2019
*End Date:* 2/1/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2020 | | | | | | | | | | |
| 2/1/2020 | $ 456.00 | 41.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 36.00 | $ 6.00 | $ 42.00 | $ 42.00 |
| 1/25/2020 | $ 504.00 | 43.75 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 21.00 | $ 22.50 | $ 43.50 | $ 43.50 |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | $ 470.25 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 10/19/2019 | $ 556.50 | 53.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 68.25 | $ 68.25 | $ 68.25 |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/5/2019 | $ 462.00 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 21.00 | $ 21.00 | $ 21.00 |
| 9/28/2019 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 9/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/31/2019 | $ 462.00 | 63.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 199.50 | $ 120.75 | $ 320.25 | $ 320.25 |

Investigator:

WiCare,DOL_Doc_Prod_pg.008277

Appx257

Form WH-55   A -

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/2019 | $ 336.00 | 51.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 33.75 | $ 165.75 | $ 57.75 | $ 223.50 | $ 257.25 |
| 8/17/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/10/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/3/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/22/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | $ - | 6.00 | $ - | $ 7.25 | $ 7.25 | 43.50 | | | $ - | $ 43.50 |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/11/2019 | $ 504.00 | 48.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 42.00 | $ 42.00 | $ 42.00 |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $ 77.25 | $ 422.25 | $ 433.25 | $ 855.50 | $ 932.75 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

WiCare,DOL_Doc_Prod_pg.008278

Investigator:

Appx258

# Wage Transcription and Computation Sheet
**U.S. Department of Labor**
**Wage and Hour Division**

*Firm:* **Wi Care**
*First Name:* Iris
*Last Name:* Delgado
*Occupation:*
*Social SN:*

*Street Address:* 611 North 9th St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 6/20/2020
*End Date:* 10/3/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | $ 690.00 | 60.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 115.00 | $ 115.00 | $ 115.00 |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | $ 594.00 | 54.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 77.00 | $ 77.00 | $ 77.00 |
| 7/4/2020 | $ 594.00 | 54.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 77.00 | $ 77.00 | $ 77.00 |
| 6/27/2020 | $ 632.50 | 57.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 96.25 | $ 96.25 | $ 96.25 |
| 6/20/2020 | $ 500.50 | 45.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 30.25 | $ 30.25 | $ 30.25 |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $    - | $    - | $ 533.50 | $ 533.50 | $ 533.50 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Ex. 6_0103

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Trisha
*Last Name:* Dippery
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 9/5/2020
*End Date:* 9/12/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec. 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | $ 494.50 | 43.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 17.25 | $ 17.25 | $ 17.25 |
| 9/5/2020 | $ 724.50 | 63.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 132.25 | $ 132.25 | $ 132.25 |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $  - | $  - | $ 149.50 | $ 149.50 | $ 149.50 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

WiCare,DOL_Doc_Prod_pg.008280

Investigator:

Appx260

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Alize
*Last Name:* Dipris
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 4/13/2019
*End Date:* 6/1/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/8/2019 | | | | | | | | | | |
| 6/1/2019 | $  - | 8.00 | $  - | $ 7.25 | $ 7.25 | $ 58.00 | | | $  - | $ 58.00 |
| 5/25/2019 | $ 910.00 | 91.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 255.00 | $ 255.00 | $ 255.00 |
| 5/18/2019 | $ 910.00 | 91.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 255.00 | $ 255.00 | $ 255.00 |
| 5/11/2019 | $ 910.00 | 91.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 255.00 | $ 255.00 | $ 255.00 |
| 5/4/2019 | $ 910.00 | 91.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 255.00 | $ 255.00 | $ 255.00 |
| 4/27/2019 | $ 910.00 | 91.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 255.00 | $ 255.00 | $ 255.00 |
| 4/20/2019 | $ 910.00 | 91.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 255.00 | $ 255.00 | $ 255.00 |
| 4/13/2019 | $ 700.00 | 70.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 150.00 | $ 150.00 | $ 150.00 |
| **Totals:** | | | | | | $ 58.00 | $  - | $ 1,680.00 | $ 1,680.00 | $ 1,738.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55
A -

Investigator:

Appx261

Ex. 6_0105

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Laura
*Last Name:* Dominguez
*Occupation:*
*Social SN:*

*Street Address:* 39 Lebanon Village
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 4/20/2019
*End Date:* 9/28/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2019 | | | | | | | | | | |
| 10/5/2019 | | | | | | | | | | |
| 9/28/2019 | $ 433.13 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 154.87 | $ 84.00 | $ 238.87 | $ 238.87 |
| 9/21/2019 | $ 367.50 | 65.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 103.75 | $ 211.25 | $ 131.25 | $ 342.50 | $ 446.25 |
| 9/14/2019 | $ 336.00 | 74.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 200.50 | $ 240.50 | $ 178.50 | $ 419.00 | $ 619.50 |
| 9/7/2019 | $ 341.25 | 57.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 72.00 | $ 185.25 | $ 89.25 | $ 274.50 | $ 346.50 |
| 8/31/2019 | $ 750.00 | 75.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 175.00 | $ 175.00 | $ 175.00 | $ 175.00 |
| 8/24/2019 | $ - | 44.00 | $ 10.00 | $ 7.25 | $ 7.25 | $ 319.00 | $ 121.00 | $ 20.00 | $ 141.00 | $ 460.00 |
| 8/17/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/10/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/3/2019 | $ 430.00 | 49.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 60.00 | $ 45.00 | $ 105.00 | $ 105.00 |
| 7/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/13/2019 | $ 470.00 | 47.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 35.00 | $ 35.00 | $ 35.00 |
| 7/6/2019 | $ 520.00 | 52.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 6/29/2019 | $ 510.00 | 54.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 70.00 | $ 70.00 | $ 70.00 |
| 6/22/2019 | $ 60.00 | 30.00 | $ 2.00 | $ 7.25 | $ 7.25 | $ 157.50 | | | $ - | $ 157.50 |
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/8/2019 | $ 450.00 | 45.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 25.00 | $ 25.00 | $ 25.00 |
| 6/1/2019 | $ 360.00 | 51.00 | $ 10.00 | $ 7.25 | $ 7.25 | $ 9.75 | $ 150.00 | $ 55.00 | $ 205.00 | $ 214.75 |
| 5/25/2019 | $ 470.00 | 47.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 35.00 | $ 35.00 | $ 35.00 |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/11/2019 | $ 300.00 | 54.00 | $ 10.00 | $ 7.25 | $ 7.25 | $ 91.50 | $ 148.50 | $ 70.00 | $ 218.50 | $ 310.00 |
| 5/4/2019 | $ 460.00 | 46.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |

Investigator:

WiCare,DOL_Doc_Prod_pg.008282

Appx262

Ex. 6_0106

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 4/27/2019 | $ 400.00 | 56.00 | $ 10.00 | $ 7.25 | $ 7.25 | $ 6.00 | $ 154.00 | $ 80.00 | $ 234.00 | $ 240.00 |
| 4/20/2019 | $ 340.00 | 57.00 | $ 10.00 | $ 7.25 | $ 7.25 | $ 73.53 | $ 156.47 | $ 85.00 | $ 241.47 | $ 315.00 |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$ 1,033.53** | **$ 1,581.84** | **$ 1,268.00** | **$ 2,849.84** | **$ 3,883.37** |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Symona
*Last Name:* Down
*Occupation:*
*Social SN:*

*Street Address:* 116 N 9TH ST Apt 3A
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 4/13/2019
*End Date:* 6/1/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | $ 420.00 | 42.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 10.00 | $ 10.00 | $ 10.00 |
| 5/25/2019 | $ 300.00 | 42.00 | $ 10.00 | $ 7.25 | $ 7.25 | $ 4.50 | $ 115.50 | $ 10.00 | $ 125.50 | $ 130.00 |
| 5/18/2019 | $ 420.00 | 42.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 10.00 | $ 10.00 | $ 10.00 |
| 5/11/2019 | $ 420.00 | 42.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 10.00 | $ 10.00 | $ 10.00 |
| 5/4/2019 | $ 420.00 | 42.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 10.00 | $ 10.00 | $ 10.00 |
| 4/27/2019 | $ 300.00 | 42.00 | $ 10.00 | $ 7.25 | $ 7.25 | $ 4.50 | $ 115.50 | $ 10.00 | $ 125.50 | $ 130.00 |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/13/2019 | $ 420.00 | 42.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 10.00 | $ 10.00 | $ 10.00 |
| 4/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| | | | **Totals:** | | | $ 9.00 | $ 231.00 | $ 70.00 | $ 301.00 | $ 310.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55   A -

Investigator:

Appx264

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Symona
*Last Name:* Down
*Occupation:*
*Social SN:*

*Street Address:* 116 N 9TH ST Apt 3A
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 4/13/2019
*End Date:* 6/1/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|----------------|---------------|-----------------|--------------|------------------|
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | $ 420.00 | 42.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 10.00 | $ 10.00 | $ 10.00 |
| 5/25/2019 | $ 300.00 | 42.00 | $ 10.00 | $ 7.25 | $ 7.25 | $ 4.50 | $ 115.50 | $ 10.00 | $ 125.50 | $ 130.00 |
| 5/18/2019 | $ 420.00 | 42.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 10.00 | $ 10.00 | $ 10.00 |
| 5/11/2019 | $ 420.00 | 42.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 10.00 | $ 10.00 | $ 10.00 |
| 5/4/2019 | $ 420.00 | 42.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 10.00 | $ 10.00 | $ 10.00 |
| 4/27/2019 | $ 300.00 | 42.00 | $ 10.00 | $ 7.25 | $ 7.25 | $ 4.50 | $ 115.50 | $ 10.00 | $ 125.50 | $ 130.00 |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/13/2019 | $ 420.00 | 42.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 10.00 | $ 10.00 | $ 10.00 |
| 4/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| | | | | | **Totals:** | $ 9.00 | $ 231.00 | $ 70.00 | $ 301.00 | $ 310.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Melissa
*Last Name:* Duque Colon
*Occupation:*
*Social SN:*

*Street Address:* 356 S Ann St
*City:* Lancaster
*State:* PA
*Zip:* 17602
*Backwage Start Date:* 7/6/2019
*End Date:* 9/28/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec. 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|----------------|----------------|------------------|---------------|------------------|
| 10/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/28/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 9/21/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 9/14/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 9/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/31/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 8/24/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 8/17/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 8/10/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 8/3/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 7/27/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 7/20/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 7/13/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 7/6/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 6/29/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/22/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $    - | $    - | $ 144.00 | $ 144.00 | $ 144.00 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Investigator:

Appx266

Ex. 6_0110

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Awilda
*Last Name:* Echavarry
*Occupation:*
*Social SN:*

*Street Address:* 157 Weidman St Apt. 1
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 9/7/2019
*End Date:* 9/7/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|---------|---------------|----------------|-----------------|--------------|------------------|
| 9/14/2019 | $ - | | $ - | $ 7.25 | $ 7.25 | | | | | |
| 9/7/2019 | | 53.00 | | $ 7.25 | $ 7.25 | $ 384.25 | | $ 47.13 | $ 47.13 | $ 431.38 |
| 8/31/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| | | | **Totals:** | | | **$ 384.25** | **$ -** | **$ 47.13** | **$ 47.13** | **$ 431.38** |
| | | | | | | (Section 6) | | | (Section 7) | **(Grand Total)** |

Form WH-55
A -

Investigator:

Appx267

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Suheil
*Last Name:* Escobal
*Occupation:*
*Social SN:*

*Street Address:* 422 S. George St Apt. 2
*City:* Lebanon
*State:* PA
*Zip:* 17401
*Backwage Start Date:* 8/31/2019
*End Date:* 1/25/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | $ 443.84 | 43.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 7.67 | $ 15.75 | $ 23.42 | $ 23.42 |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/31/2019 | $ 462.00 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 21.00 | $ 21.00 | $ 21.00 |
| 8/24/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $  - | $ 7.67 | $ 36.75 | $ 44.42 | **$ 44.42** |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

WiCare,DOL_Doc_Prod_pg.008288

Form WH-55
A -

Appx268

Ex. 6_0112

# Wage Transcription and Computation Sheet
**U.S. Department of Labor**
**Wage and Hour Division**

*Firm:* **Wi Care**
*First Name:* Erica
*Last Name:* Feliciano
*Occupation:*
*Social SN:*

*Street Address:* 2 E Maple St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 4/18/2020
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 10/10/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 10/3/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 9/26/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 9/19/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 9/12/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 9/5/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 8/29/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 8/22/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 8/15/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 8/8/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 8/1/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 7/25/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 7/18/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 7/11/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 7/4/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 6/27/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 6/20/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 6/13/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 6/6/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 5/16/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |

Investigator:

Form WH-55

WiCare,DOL_Doc_Prod_pg.008289

Appx269

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 5/9/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 5/2/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 4/25/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 4/18/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $  - | $  - | $ 286.00 | $ 286.00 | $ 286.00 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Ex. 6_0114

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Sara
*Last Name:* Ferguson
*Occupation:*
*Social SN:*

*Street Address:* 941 E Scull St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 9/5/2020
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 531.30 | 48.30 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 45.65 | $ 45.65 | $ 45.65 |
| 10/10/2020 | $ 748.00 | 68.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 154.00 | $ 154.00 | $ 154.00 |
| 10/3/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 9/26/2020 | $ 583.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 71.50 | $ 71.50 | $ 71.50 |
| 9/19/2020 | $ 575.30 | 52.30 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 67.65 | $ 67.65 | $ 67.65 |
| 9/12/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 9/5/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $ - | $ - | $ 470.80 | $ 470.80 | $ 470.80 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Form WH-55
A -

**WiCare,DOL_Doc_Prod_pg.008291**

Investigator:

Appx271

Ex. 6_0115

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Pamela
*Last Name:* Figueroa
*Occupation:*
*Social SN:*

*Street Address:* 500 Weavertown Rd Unit 43
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 4/6/2019
*End Date:* 7/18/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | $ 630.00 | 42.00 | $ 15.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 7/11/2020 | $ 630.00 | 42.00 | $ 15.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 7/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/13/2019 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 7/6/2019 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 6/29/2019 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 6/22/2019 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 6/15/2019 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 6/8/2019 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 6/1/2019 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 5/25/2019 | $ 415.25 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 57.75 | $ 16.50 | $ 74.25 | $ 74.25 |
| 5/18/2019 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 5/11/2019 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 5/4/2019 | $ 517.00 | 47.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 38.50 | $ 38.50 | $ 38.50 |
| 4/27/2019 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 4/20/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 4/13/2019 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 4/6/2019 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 3/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008292

Appx272

Ex. 6_0116

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| | | | | | Totals: | $        - | $   57.75 | $   272.00 | $   329.75 | $   329.75 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55    A -

WiCare,DOL_Doc_Prod_pg.008293

Investigator:

Appx273

Ex. 6_0117

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Julia
*Last Name:* Fortis
*Occupation:*
*Social SN:*

*Street Address:* 140 Labanon Village
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 2/16/2019
*End Date:* 10/3/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 9/26/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55    A -

WiCare,DOL_Doc_Prod_pg.008294

Appx274

Ex. 6_0118

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | $ 516.00 | 43.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 18.00 | $ 18.00 | $ 18.00 |
| 3/21/2020 | $ 516.00 | 43.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 18.00 | $ 18.00 | $ 18.00 |
| 3/14/2020 | $ 516.00 | 43.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 18.00 | $ 18.00 | $ 18.00 |
| 3/7/2020 | $ 504.00 | 43.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 12.00 | $ 18.00 | $ 30.00 | $ 30.00 |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | $ 624.00 | 52.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 72.00 | $ 72.00 | $ 72.00 |
| 2/15/2020 | $ 636.00 | 53.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 78.00 | $ 78.00 | $ 78.00 |
| 2/8/2020 | $ 564.00 | 54.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 84.00 | $ 84.00 | $ 168.00 | $ 168.00 |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/19/2019 | $ 420.00 | 41.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 72.00 | $ 6.00 | $ 78.00 | $ 78.00 |
| 10/12/2019 | $ 420.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 84.00 | $ 12.00 | $ 96.00 | $ 96.00 |
| 10/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/28/2019 | $ 588.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 9/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/14/2019 | $ 528.00 | 44.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 24.00 | $ 24.00 | $ 24.00 |
| 9/7/2019 | $ 624.00 | 54.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 24.00 | $ 84.00 | $ 108.00 | $ 108.00 |

Investigator:

WiCare,DOL_Doc_Prod_pg.008295

Form WH-55
A-

Appx275

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 8/31/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/24/2019 | $ 492.00 | 46.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 60.00 | $ 36.00 | $ 96.00 | $ 96.00 |
| 8/17/2019 | $ 480.00 | 53.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 50.00 | $ 65.00 | $ 115.00 | $ 115.00 |
| 8/10/2019 | $ 570.00 | 58.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 10.00 | $ 90.00 | $ 100.00 | $ 100.00 |
| 8/3/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/20/2019 | $ 522.50 | 52.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 57.50 | $ 57.50 | $ 57.50 |
| 7/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | $ 450.00 | 45.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 25.00 | $ 25.00 | $ 25.00 |
| 6/22/2019 | $ 480.00 | 47.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 35.00 | $ 35.00 | $ 35.00 |
| 6/15/2019 | $ 460.00 | 46.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | $ - | 40.00 | $ - | $ 7.25 | $ 7.25 | $ 290.00 | | | $ - | $ 290.00 |
| 5/25/2019 | $ 470.00 | 47.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 35.00 | $ 35.00 | $ 35.00 |
| 5/18/2019 | $ 460.00 | 46.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/4/2019 | $ 555.00 | 59.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 35.00 | $ 95.00 | $ 130.00 | $ 130.00 |
| 4/27/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/16/2019 | $ 440.00 | 44.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 20.00 | $ 20.00 | $ 20.00 |
| 2/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ 290.00 | $ 431.00 | $ 1,211.50 | $ 1,642.50 | $ 1,932.50 |

Form WH-55

Investigator:

WiCare,DOL_Doc_Prod_pg.008296

Appx276

Ex. 6_0120

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
|      |           |              |      |          |          | (Section 6)   |               |                 | (Section 7)  | (Grand Total)    |

Investigator:

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008297

Appx277

Ex. 6_0121

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Leilanie
*Last Name:* Fuentes
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 6/1/2019
*End Date:* 6/29/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec. 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | $ 197.50 | 29.00 | $ 6.81 | $ 7.25 | $ 7.25 | $ 12.76 | | | $ - | $ 12.76 |
| 6/22/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/8/2019 | $ 150.00 | 25.00 | $ 6.00 | $ 7.25 | $ 7.25 | 31.25 | | | $ - | 31.25 |
| 6/1/2019 | $ 50.00 | 10.00 | $ 5.00 | $ 7.25 | $ 7.25 | 22.50 | | | $ - | 22.50 |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ 66.51 | $ - | $ - | $ - | $ 66.51 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55

Investigator:

Appx278

Ex. 6_0122

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Stephanie
*Last Name:* Galarza
*Occupation:*
*Social SN:*

*Street Address:* 417 N. Gannon St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 10/26/2019
*End Date:* 6/6/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|----------------|----------------|------------------|---------------|-------------------|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | $ 516.00 | 44.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 12.00 | $ 24.00 | $ 36.00 | $ 36.00 |
| 5/30/2020 | $ 528.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 48.00 | $ 48.00 | $ 96.00 | $ 96.00 |
| 5/23/2020 | $ 576.00 | 52.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 58.00 | $ 72.00 | $ 130.00 | $ 130.00 |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55    A -

WiCare,DOL_Doc_Prod_pg.008299

Appx279

Ex. 6_0123

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 5/9/2020 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | $ 186.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | $ 169.25 | $ 232.75 | $ 54.00 | $ 286.75 | $ 456.00 |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ 169.25 | $ 350.75 | $ 246.00 | $ 596.75 | $ 766.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55

A -

WiCare,DOL_Doc_Prod_pg.008300

Appx280

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Francheska
*Last Name:* Garay Orichuela
*Occupation:*
*Social SN:*

*Street Address:* 1407 Willow St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 8/10/2019
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 480.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 120.00 | $ 60.00 | $ 180.00 | $ 180.00 |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 9/19/2020 | $ 564.00 | 47.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 42.00 | $ 42.00 | $ 42.00 |
| 9/12/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 9/5/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 8/29/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 8/22/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 7/25/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 7/18/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 7/11/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 7/4/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 6/27/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 6/20/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 6/13/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 6/6/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 5/30/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 5/23/2020 | $ 550.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 220.00 | $ 165.00 | $ 385.00 | $ 385.00 |
| 5/16/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |

Investigator:

Appx281

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 5/2/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 4/25/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 4/18/2020 | $ 660.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 165.00 | $ 275.00 | $ 275.00 |
| 4/11/2020 | $ 550.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 110.00 | $ 110.00 | $ 220.00 | $ 220.00 |
| 4/4/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 110.00 | $ 110.00 | $ 110.00 | $ 110.00 |
| 3/28/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 3/21/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 3/14/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 3/7/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 2/29/2020 | $ 605.00 | 65.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 110.00 | $ 137.50 | $ 247.50 | $ 247.50 |
| 2/22/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 2/15/2020 | $ 550.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 220.00 | $ 165.00 | $ 385.00 | $ 385.00 |
| 2/8/2020 | $ 660.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 110.00 | $ 165.00 | $ 275.00 | $ 275.00 |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 1/18/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 1/11/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | $ 520.00 | 52.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/14/2019 | $ 480.00 | 48.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 40.00 | $ 40.00 | $ 40.00 |
| 9/7/2019 | $ 480.00 | 48.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 40.00 | $ 40.00 | $ 40.00 |
| 8/31/2019 | $ 480.00 | 48.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 40.00 | $ 40.00 | $ 40.00 |
| 8/24/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/17/2019 | $ 417.50 | 47.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 52.50 | $ 35.00 | $ 87.50 | $ 87.50 |
| 8/10/2019 | $ 540.00 | 54.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 70.00 | $ 70.00 | $ 70.00 |
| 8/3/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Form WH-55

Investigator:

WiCare,DOL_Doc_Prod_pg.008302

Appx282

Ex. 6_0126

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| | | | | | Totals: | $      - | $ 1,052.50 | $ 3,602.50 | $  4,655.00 | $  4,655.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Ex. 6_0127

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Darangelly
*Last Name:* Garcia Ayala
*Occupation:*
*Social SN:*

*Street Address:* 2099 Mount Zion Rd
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 3/23/2019
*End Date:* 2/15/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec. 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/19/2019 | $ 396.00 | 41.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 96.00 | $ 6.00 | $ 102.00 | $ 102.00 |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

**WiCare,DOL_Doc_Prod_pg.008304**

Appx284

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/14/2019 | $ 489.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 87.00 | $ 48.00 | $ 135.00 | $ 135.00 |
| 9/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/31/2019 | $ 441.00 | 42.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 10.50 | $ 10.50 | $ 10.50 |
| 8/24/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/17/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/10/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/3/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/27/2019 | $ 535.50 | 51.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 57.75 | $ 57.75 | $ 57.75 |
| 7/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | $ 367.50 | 43.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 84.00 | | $ 15.75 | $ 15.75 | $ 99.75 |
| 6/22/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/15/2019 | $ 210.00 | 48.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 138.00 | $ 156.00 | $ 42.00 | $ 198.00 | $ 336.00 |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | $ 136.50 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 182.50 | $ 143.00 | $ 21.00 | $ 164.00 | $ 346.50 |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/4/2019 | $ 462.00 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 21.00 | $ 21.00 | $ 21.00 |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/30/2019 | $ 412.97 | 43.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 38.53 | $ 15.75 | $ 54.28 | $ 54.28 |
| 3/23/2019 | $ 451.50 | 43.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 15.75 | $ 15.75 | $ 15.75 |
| 3/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ 404.50 | $ 520.53 | $ 277.50 | $ 798.03 | $ 1,202.53 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Form WH-55

WiCare,DOL_Doc_Prod_pg.008305

Appx285

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Dorian
*Last Name:* Garcia Echeveria
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 6/1/2019
*End Date:* 6/8/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/8/2019 | $ - | 26.00 | $ - | $ 7.25 | $ 7.25 | 188.50 | | | $ - | $ 188.50 |
| 6/1/2019 | $ - | 16.00 | $ - | $ 7.25 | $ 7.25 | 116.00 | | | $ - | $ 116.00 |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| | | | **Totals:** | | | **$ 304.50** | **$ -** | **$ -** | **$ -** | **$ 304.50** |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Appx286

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Herman
*Last Name:* Garcia
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 10/10/2020
*End Date:* 10/10/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $  - | $  - | $ 96.00 | $ 96.00 | $ 96.00 |
| | | | | | | (Section 6) | | (Section 7) | | **(Grand Total)** |

Form WH-55    A -

**WiCare,DOL_Doc_Prod_pg.008307**

Investigator:

Appx287

Ex. 6_0131

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Jose
*Last Name:* Garcia
*Occupation:*
*Social SN:*

*Street Address:* 41 Highland Glen St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 1/18/2020
*End Date:* 2/15/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec. 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | $ 210.00 | 63.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 246.75 | $ 204.75 | $ 120.75 | $ 325.50 | $ 572.25 |
| 2/8/2020 | $ 210.00 | 63.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 246.75 | $ 204.75 | $ 120.75 | $ 325.50 | $ 572.25 |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | $ 210.00 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 116.25 | $ 146.25 | $ 26.25 | $ 172.50 | $ 288.75 |
| 1/18/2020 | $ 210.00 | 63.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 246.75 | $ 204.75 | $ 120.75 | $ 325.50 | $ 572.25 |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$ 856.50** | **$ 760.50** | **$ 388.50** | **$ 1,149.00** | **$ 2,005.50** |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Form WH-55
A -

Appx288

Ex. 6_0132

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Maria
*Last Name:* Garcia
*Occupation:*
*Social SN:*

*Street Address:* 123 Lepore Drive
*City:* Lancaster
*State:* PA
*Zip:* 17602
*Backwage Start Date:* 10/12/2019
*End Date:* 12/7/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | $ 495.00 | 45.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 27.50 | $ 27.50 | $ 27.50 |
| 11/30/2019 | $ 495.00 | 45.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 27.50 | $ 27.50 | $ 27.50 |
| 11/23/2019 | $ 495.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 33.00 | $ 44.00 | $ 77.00 | $ 77.00 |
| 11/16/2019 | $ 495.00 | 45.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 27.50 | $ 27.50 | $ 27.50 |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | $ 495.00 | 45.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 27.50 | $ 27.50 | $ 27.50 |
| 10/26/2019 | $ 544.50 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/12/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 10/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $  - | $ 33.00 | $ 247.50 | $ 280.50 | $ 280.50 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

**WiCare,DOL_Doc_Prod_pg.008309**

Investigator:

Appx289

Ex. 6_0133

## Wage Transcription and Computation Sheet
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Jenny
*Last Name:* Genao Peralta
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 6/20/2020
*End Date:* 8/22/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | $ 463.65 | 42.15 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.83 | $ 11.83 | $ 11.83 |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | 66.00 | $ 66.00 |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | 44.00 | 44.00 |
| 6/20/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | 88.00 | 88.00 |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $    - | $    - | $ 209.83 | $ 209.83 | $ 209.83 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Investigator:

Appx290

Ex. 6_0134

## Wage Transcription and Computation Sheet
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Maria
*Last Name:* Gongora
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 8/3/2019
*End Date:* 8/17/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec. 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/17/2019 | $ - | 40.00 | $ - | $ 7.25 | $ 7.25 | $ 290.00 | | | $ - | $ 290.00 |
| 8/10/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/3/2019 | $ - | 64.00 | $ - | $ 7.25 | $ 7.25 | $ 464.00 | | $ 87.00 | $ 87.00 | $ 551.00 |
| 7/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$ 754.00** | $ - | $ 87.00 | **$ 87.00** | **$ 841.00** |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55
A -

Investigator:

Appx291

Ex. 6_0135

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

Firm: **Wi Care**
First Name: Doris
Last Name: Gonzalez
Occupation:
Social SN:

Street Address:
City:
State:
Zip:
Backwage Start Date: 1/12/2019
End Date: 7/13/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/13/2019 | $ 395.13 | 54.00 | $ 7.25 | $ 7.25 | $ 7.25 | | | $ 47.12 | $ 47.12 | $ 47.12 |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | $ 540.00 | 54.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 70.00 | $ 70.00 | $ 70.00 |
| 6/22/2019 | $ 465.00 | 54.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 75.00 | $ 70.00 | $ 145.00 | $ 145.00 |
| 6/15/2019 | $ 670.00 | 67.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 135.00 | $ 135.00 | $ 135.00 |
| 6/8/2019 | $ 620.00 | 62.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | $ 440.00 | 52.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 80.00 | $ 60.00 | $ 140.00 | $ 140.00 |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/11/2019 | $ 520.00 | 52.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 5/4/2019 | $ 660.00 | 66.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 130.00 | $ 130.00 | $ 130.00 |
| 4/27/2019 | $ 600.00 | 60.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 100.00 | $ 100.00 | $ 100.00 |
| 4/20/2019 | $ 440.00 | 54.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 100.00 | $ 70.00 | $ 170.00 | $ 170.00 |
| 4/13/2019 | $ - | 77.00 | $ 10.00 | $ 7.25 | $ 7.25 | $ 558.25 | $ 211.75 | $ 185.00 | $ 396.75 | $ 955.00 |
| 4/6/2019 | $ 440.00 | 77.00 | $ 10.00 | $ 7.25 | $ 7.25 | $ 118.25 | $ 211.75 | $ 185.00 | $ 396.75 | $ 515.00 |
| 3/30/2019 | $ 770.00 | 77.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 185.00 | $ 185.00 | $ 185.00 |
| 3/23/2019 | $ 770.00 | 77.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 185.00 | $ 185.00 | $ 185.00 |
| 3/16/2019 | $ 770.00 | 77.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 185.00 | $ 185.00 | $ 185.00 |
| 3/9/2019 | $ 770.00 | 77.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 185.00 | $ 185.00 | $ 185.00 |
| 3/2/2019 | $ 770.00 | 77.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 185.00 | $ 185.00 | $ 185.00 |
| 2/23/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 2/16/2019 | $ 440.00 | 44.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 20.00 | $ 20.00 | $ 20.00 |
| 2/9/2019 | $ 660.00 | 66.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 130.00 | $ 130.00 | $ 130.00 |

Investigator:

Appx292

Ex. 6_0136

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 2/2/2019 | $ 770.00 | 77.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 185.00 | $ 185.00 | $ 185.00 |
| 1/26/2019 | $ 770.00 | 77.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 185.00 | $ 185.00 | $ 185.00 |
| 1/19/2019 | $ 760.00 | 76.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 180.00 | $ 180.00 | $ 180.00 |
| 1/12/2019 | $ 760.00 | 76.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 180.00 | $ 180.00 | $ 180.00 |
| 1/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/29/2018 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$ 676.50** | **$ 678.50** | **$ 3,042.12** | **$ 3,720.62** | **$ 4,397.12** |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

**WiCare,DOL_Doc_Prod_pg.008313**

Investigator:

Appx293

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Janet
*Last Name:* Gonzalez
*Occupation:*
*Social SN:*

*Street Address:* 990 Melody Ln
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 3/30/2019
*End Date:* 10/19/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/19/2019 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 10/12/2019 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 10/5/2019 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 9/28/2019 | $ 744.00 | 62.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 132.00 | $ 132.00 | $ 132.00 |
| 9/21/2019 | $ 744.00 | 62.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 132.00 | $ 132.00 | $ 132.00 |
| 9/14/2019 | $ 756.00 | 63.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 9/7/2019 | $ 744.00 | 62.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 132.00 | $ 132.00 | $ 132.00 |
| 8/31/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/24/2019 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 8/17/2019 | $ 1,008.00 | 84.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 264.00 | $ 264.00 | $ 264.00 |
| 8/10/2019 | $ 1,008.00 | 84.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 264.00 | $ 264.00 | $ 264.00 |
| 8/3/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/27/2019 | $ 567.00 | 47.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 39.00 | $ 39.00 | $ 39.00 |
| 7/20/2019 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 7/13/2019 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 7/6/2019 | $ 1,008.00 | 84.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 264.00 | $ 264.00 | $ 264.00 |
| 6/29/2019 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 6/22/2019 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 6/15/2019 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 6/8/2019 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | $ 996.00 | 83.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 258.00 | $ 258.00 | $ 258.00 |
| 5/18/2019 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |

Investigator:

Appx294

Ex. 6_0138

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2019 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | | | $ 192.00 |
| 5/4/2019 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/20/2019 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 4/13/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 4/6/2019 | $ 1,008.00 | 84.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 264.00 | $ 264.00 | $ 264.00 |
| 3/30/2019 | $ 432.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | $ 90.00 | $ 342.00 | $ 192.00 | $ 534.00 | $ 624.00 |
| 3/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$ 90.00** | **$ 342.00** | **$ 4,095.00** | **$ 4,437.00** | **$ 4,527.00** |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Form WH-55

A-

Investigator:

WiCare_DOL_Doc_Prod_pg.008315

Appx295

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Linda
*Last Name:* Gonzalez
*Occupation:*
*Social SN:*

*Street Address:* 292 Union St
*City:* York
*State:* PA
*Zip:* 17401
*Backwage Start Date:* 1/12/2019
*End Date:* 6/6/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | $ 506.00 | 46.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 33.00 | $ 33.00 | 33.00 |
| 5/30/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | 44.00 |
| 5/23/2020 | $ 506.00 | 46.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 33.00 | $ 33.00 | 33.00 |
| 5/16/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | 44.00 |

Investigator:

Appx296

Form WH-55

A -

WiCare,DOL_Doc_Prod_pg.008317

Investigator:

Appx297

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 4/18/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 4/11/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 4/4/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 3/28/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 3/21/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 3/14/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 12/7/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 11/30/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 11/23/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 11/16/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 11/9/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 11/2/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 10/26/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 10/19/2019 | $ 264.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | $ 84.00 | $ 180.00 | $ 44.00 | $ 224.00 | $ 308.00 |
| 10/12/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 10/5/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 9/28/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 9/21/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 9/14/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 9/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Ex. 6_0141

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | | | |
| 8/24/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 8/17/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 8/10/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 8/3/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 7/27/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 7/20/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 7/13/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 6/22/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 6/15/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 6/8/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 5/18/2019 | $ - | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | $ 348.00 | $ 180.00 | $ 44.00 | $ 224.00 | $ 572.00 |
| 5/11/2019 | $ 396.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 88.00 | $ 22.00 | $ 110.00 | $ 110.00 |
| 5/4/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 4/27/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 4/20/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 4/13/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 4/6/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 3/30/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 3/23/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 3/16/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 3/9/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 3/2/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 2/23/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 2/16/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 2/9/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 2/2/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 1/26/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 1/19/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 1/12/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 1/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| | | | | | Totals: | $ 432.00 | $ 448.00 | $ 2,596.00 | $ 3,044.00 | $ 3,476.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55    A -

Investigator:

**WiCare,DOL_Doc_Prod_pg.008319**

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Sachira
*Last Name:* Gonzalez
*Occupation:*
*Social SN:*

*Street Address:* 722 Lehman St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 6/1/2019
*End Date:* 6/1/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 6/8/2019 | $  - | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | | 8.00 | $  - | $ 7.25 | $ 7.25 | $  58.00 | | | $  - | $  58.00 |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| | | | **Totals:** | | | $ 58.00 | $  - | $  - | $  - | $  58.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Appx300

Ex. 6_0144

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Sachira
*Last Name:* Gonzalez
*Occupation:*
*Social SN:*

*Street Address:* 722 Lehman St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 6/1/2019
*End Date:* 6/1/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/8/2019 | $    - | | $    - | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | | 8.00 | | $ 7.25 | $ 7.25 | $    58.00 | | | $    - | $    58.00 |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| | | | Totals: | | | $ 58.00 | $    - | $    - | $    - | $    58.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008321

Appx301

Ex. 6_0145

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

Firm: **Wi Care**
First Name: Ana
Last Name: Gutierrez
Occupation:
Social SN:

Street Address: 332 S. 8th St
City: Lebanon
State: PA
Zip: 17042
Backwage Start Date: 1/12/2019
End Date: 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 924.00 | 77.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 222.00 | $ 222.00 | $ 222.00 |
| 10/10/2020 | $ 924.00 | 77.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 222.00 | $ 222.00 | $ 222.00 |
| 10/3/2020 | $ 924.00 | 77.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 222.00 | $ 222.00 | $ 222.00 |
| 9/26/2020 | $ 924.00 | 77.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 222.00 | $ 222.00 | $ 222.00 |
| 9/19/2020 | $ 924.00 | 77.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 222.00 | $ 222.00 | $ 222.00 |
| 9/12/2020 | $ 828.00 | 69.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 174.00 | $ 174.00 | $ 174.00 |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | $ 924.00 | 77.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 222.00 | $ 222.00 | $ 222.00 |
| 8/22/2020 | $ 924.00 | 77.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 222.00 | $ 222.00 | $ 222.00 |
| 8/15/2020 | $ 924.00 | 77.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 222.00 | $ 222.00 | $ 222.00 |
| 8/8/2020 | $ 1,116.00 | 81.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 102.00 | $ 102.00 | $ 102.00 |
| 8/1/2020 | $ 744.00 | 62.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 132.00 | $ 132.00 | $ 132.00 |
| 7/25/2020 | $ 744.00 | 62.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 132.00 | $ 132.00 | $ 132.00 |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | $ 744.00 | 62.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 132.00 | $ 132.00 | $ 132.00 |
| 7/4/2020 | $ 744.00 | 62.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 132.00 | $ 132.00 | $ 132.00 |
| 6/27/2020 | $ 744.00 | 88.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 312.00 | $ 288.00 | $ 600.00 | $ 600.00 |
| 6/20/2020 | $ 744.00 | 88.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 312.00 | $ 288.00 | $ 600.00 | $ 600.00 |
| 6/13/2020 | $ 792.00 | 88.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 264.00 | $ 288.00 | $ 552.00 | $ 552.00 |
| 6/6/2020 | $ 696.00 | 75.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 204.00 | $ 210.00 | $ 414.00 | $ 414.00 |
| 5/30/2020 | $ 648.00 | 54.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 5/23/2020 | $ 744.00 | 62.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 132.00 | $ 132.00 | $ 132.00 |
| 5/16/2020 | $ 744.00 | 62.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 132.00 | $ 132.00 | $ 132.00 |

Investigator:

Form WH-55   A -

WiCare,DOL_Doc_Prod_pg.008322

Appx302

Ex. 6_0146

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 744.00 | 62.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 132.00 | $ 132.00 | $ 132.00 |
| 5/2/2020 | $ 744.00 | 62.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 132.00 | $ 132.00 | $ 132.00 |
| 4/25/2020 | $ 744.00 | 62.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 132.00 | $ 132.00 | $ 132.00 |
| 4/18/2020 | $ 744.00 | 62.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 132.00 | $ 132.00 | $ 132.00 |
| 4/11/2020 | $ 744.00 | 62.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 132.00 | $ 132.00 | $ 132.00 |
| 4/4/2020 | $ 744.00 | 64.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 24.00 | $ 144.00 | $ 168.00 | $ 168.00 |
| 3/28/2020 | $ 744.00 | 62.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 132.00 | $ 132.00 | $ 132.00 |
| 3/21/2020 | $ 744.00 | 62.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 132.00 | $ 132.00 | $ 132.00 |
| 3/14/2020 | $ 744.00 | 62.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 132.00 | $ 132.00 | $ 132.00 |
| 3/7/2020 | $ 612.00 | 55.50 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 54.00 | $ 93.00 | $ 147.00 | $ 147.00 |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | $ 612.00 | 51.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/5/2019 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 9/28/2019 | $ 612.00 | 51.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 9/21/2019 | $ 528.00 | 44.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 24.00 | $ 24.00 | $ 24.00 |
| 9/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55

WiCare,DOL_Doc_Prod_pg.008323

Appx303

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/24/2019 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 8/17/2019 | $ 624.00 | 52.00 | $ 12.00 | $ 7.25 | 7.25 | | | $ 72.00 | $ 72.00 | $ 72.00 |
| 8/10/2019 | $ 612.00 | 51.00 | $ 12.00 | $ 7.25 | 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 8/3/2019 | $ 624.00 | 52.00 | $ 12.00 | $ 7.25 | 7.25 | | | $ 72.00 | $ 72.00 | $ 72.00 |
| 7/27/2019 | $ 624.00 | 57.00 | $ 12.00 | $ 7.25 | 7.25 | | $ 60.00 | $ 102.00 | $ 162.00 | $ 162.00 |
| 7/20/2019 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 7/13/2019 | | | | $ 7.25 | 7.25 | | | | | |
| 7/6/2019 | | | | $ 7.25 | 7.25 | | | | | |
| 6/29/2019 | $ 672.00 | 70.00 | $ 12.00 | $ 7.25 | 7.25 | | $ 168.00 | $ 180.00 | $ 348.00 | $ 348.00 |
| 6/22/2019 | $ 1,152.00 | 106.00 | $ 12.00 | $ 7.25 | 7.25 | | $ 120.00 | $ 396.00 | $ 516.00 | $ 516.00 |
| 6/15/2019 | $ 1,152.00 | 106.00 | $ 12.00 | $ 7.25 | 7.25 | | $ 120.00 | $ 396.00 | $ 516.00 | $ 516.00 |
| 6/8/2019 | $ 756.00 | 89.00 | $ 12.00 | $ 7.25 | 7.25 | | $ 312.00 | $ 294.00 | $ 606.00 | $ 606.00 |
| 6/1/2019 | $ 708.00 | 59.00 | $ 12.00 | $ 7.25 | 7.25 | | | $ 114.00 | $ 114.00 | $ 114.00 |
| 5/25/2019 | $ 564.00 | 47.00 | $ 12.00 | $ 7.25 | 7.25 | | | $ 42.00 | $ 42.00 | $ 42.00 |
| 5/18/2019 | $ 648.00 | 54.00 | $ 12.00 | $ 7.25 | 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 5/11/2019 | $ 648.00 | 54.00 | $ 12.00 | $ 7.25 | 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 5/4/2019 | $ 360.00 | 54.00 | $ 12.00 | $ 7.25 | 7.25 | $ 31.86 | $ 256.50 | $ 84.00 | $ 340.50 | $ 372.36 |
| 4/27/2019 | $ 564.00 | 54.00 | $ 12.00 | $ 7.25 | 7.25 | | $ 84.24 | $ 84.00 | $ 168.24 | $ 168.24 |
| 4/20/2019 | $ 564.00 | 54.00 | $ 12.00 | $ 7.25 | 7.25 | | $ 84.24 | $ 84.00 | $ 168.24 | $ 168.24 |
| 4/13/2019 | $ 648.00 | 54.00 | $ 12.00 | $ 7.25 | 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 4/6/2019 | $ 648.00 | 54.00 | $ 12.00 | $ 7.25 | 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 3/30/2019 | $ 648.00 | 54.00 | $ 12.00 | $ 7.25 | 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 3/23/2019 | $ 648.00 | 54.00 | $ 12.00 | $ 7.25 | 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 3/16/2019 | $ 648.00 | 54.00 | $ 12.00 | $ 7.25 | 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 3/9/2019 | | | | $ 7.25 | 7.25 | | | | | |
| 3/2/2019 | | | | $ 7.25 | 7.25 | | | | | |
| 2/23/2019 | | | | $ 7.25 | 7.25 | | | | | |
| 2/16/2019 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 2/9/2019 | $ 792.00 | 66.00 | $ 12.00 | $ 7.25 | 7.25 | | | $ 156.00 | $ 156.00 | $ 156.00 |
| 2/2/2019 | $ 792.00 | 66.00 | $ 12.00 | $ 7.25 | 7.25 | | | $ 156.00 | $ 156.00 | $ 156.00 |
| 1/26/2019 | $ 960.00 | 80.00 | $ 12.00 | $ 7.25 | 7.25 | | | $ 240.00 | $ 240.00 | $ 240.00 |
| 1/19/2019 | $ 936.00 | 82.00 | $ 12.00 | $ 7.25 | 7.25 | | $ 48.00 | $ 252.00 | $ 300.00 | $ 300.00 |
| 1/12/2019 | $ 792.00 | 66.00 | $ 12.00 | $ 7.25 | 7.25 | | | $ 156.00 | $ 156.00 | $ 156.00 |
| 1/5/2019 | | | | $ 7.25 | 7.25 | | | | | |

Form WH-55
A-

WiCare,DOL_Doc_Prod_pg.008324

Investigator:

Appx304

Ex. 6_0148

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| | | | | | Totals: | $       31.86 | $ 2,422.98 | $ 9,435.00 | $ 11,857.98 | $ 11,889.84 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55

A -

WiCare,DOL_Doc_Prod_pg.008325

Investigator:

Ex. 6_0149

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

Firm: **Wi Care**
First Name: Yecenia
Last Name: Gutierrez
Occupation:
Social SN:

Street Address: 226 E Mifflin St
City: Lebanon
State: PA
Zip: 17046
Backwage Start Date: 4/11/2020
End Date: 7/25/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | | | | | | | | | | |
| 10/10/2020 | | | | | | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | $ 1,056.00 | 88.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 288.00 | $ 288.00 | $ 288.00 |
| 7/18/2020 | $ 759.60 | 63.30 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 139.80 | $ 139.80 | $ 139.80 |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | $ 468.00 | 84.00 | $ 12.00 | $ 7.25 | $ 7.25 | $ 141.00 | $ 399.00 | $ 264.00 | $ 663.00 | $ 804.00 |
| 5/23/2020 | $ 480.00 | 84.00 | $ 12.00 | $ 7.25 | $ 7.25 | $ 129.00 | $ 399.00 | $ 264.00 | $ 663.00 | $ 792.00 |
| 5/16/2020 | $ 528.00 | 84.00 | $ 12.00 | $ 7.25 | $ 7.25 | $ 81.00 | $ 399.00 | $ 264.00 | $ 663.00 | $ 744.00 |

Investigator:

Appx306

Ex. 6_0150

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 528.00 | 84.00 | $ 12.00 | $ 7.25 | $ 7.25 | $ 811.00 | $ 399.00 | $ 264.00 | $ 663.00 | $ 744.00 |
| 5/2/2020 | $ 1,008.00 | 84.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 264.00 | $ 264.00 | $ 264.00 |
| 4/25/2020 | $ 1,008.00 | 84.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 264.00 | $ 264.00 | $ 264.00 |
| 4/18/2020 | $ 1,008.00 | 84.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 264.00 | $ 264.00 | $ 264.00 |
| 4/11/2020 | $ 1,008.00 | 84.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 264.00 | $ 264.00 | $ 264.00 |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ 432.00 | $ 1,596.00 | $ 2,539.80 | $ 4,135.80 | $ 4,567.80 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Appx307

Ex. 6_0151

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Maria
*Last Name:* Herrera De La Cruz
*Occupation:*
*Social SN:*

*Street Address:* 133 Lehman St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 5/9/2020
*End Date:* 8/1/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | $ 561.00 | 51.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 60.50 | $ 60.50 | $ 60.50 |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | $ 561.00 | 51.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 60.50 | $ 60.50 | $ 60.50 |
| 7/11/2020 | $ 561.00 | 51.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 60.50 | $ 60.50 | $ 60.50 |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | $ 473.00 | 51.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 88.00 | $ 60.50 | $ 148.50 | $ 148.50 |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | $ 509.25 | 48.50 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 44.63 | $ 44.63 | $ 44.63 |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55    A -

WiCare,DOL_Doc_Prod_pg.008328

Appx308

Ex. 6_0152

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 509.25 | 48.50 | $ 10.50 | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | $ 44.63 | $ 44.63 |
| **Totals:** | | | | | | $ - | $ 88.00 | $ 331.25 | $ 419.25 | $ 419.25 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

WiCare,DOL_Doc_Prod_pg.008329

Investigator:

Appx309

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Brittany
*Last Name:* Irwin
*Occupation:*
*Social SN:*

*Street Address:* 1512 King Street
*City:* Lebanon
*State:* PA
*Zip:* 17042
*Backwage Start Date:* 7/18/2020
*End Date:* 9/5/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec. 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|----------------|----------------|------------------|---------------|------------------|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | $ 516.00 | 43.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 18.00 | $ 18.00 | $ 18.00 |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | $ 507.60 | 42.30 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 13.80 | $ 13.80 | $ 13.80 |
| 8/15/2020 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 8/8/2020 | $ 485.40 | 40.45 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 2.70 | $ 2.70 | $ 2.70 |
| 8/1/2020 | $ 506.00 | 45.00 | $ 11.50 | $ 7.25 | $ 7.25 | | $ 11.50 | $ 28.75 | $ 40.25 | $ 40.25 |
| 7/25/2020 | $ 517.50 | 45.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 28.75 | $ 28.75 | $ 28.75 |
| 7/18/2020 | $ 476.56 | 41.44 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 8.28 | $ 8.28 | $ 8.28 |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| | | | **Totals:** | | | $  - | $ 11.50 | $ 130.28 | $ 141.78 | $ 141.78 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Annie
*Last Name:* Izquierdo Vera
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 5/4/2019
*End Date:* 5/4/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|----------------|-----------------|---------------|------------------|
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/4/2019 | $ 350.00 | 42.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 70.00 | $ 10.00 | $ 80.00 | $ 80.00 |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| | | | **Totals:** | | | $    - | $ 70.00 | $ 10.00 | $ 80.00 | $ 80.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55
A -

Investigator:

Appx311

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Karina
*Last Name:* Jimenez
*Occupation:*
*Social SN:*

*Street Address:* 17 Garden Court Apt. 5
*City:* Lancaster
*State:* PA
*Zip:* 17602
*Backwage Start Date:* 5/25/2019
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | $ 516.00 | 43.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 18.00 | $ 18.00 | $ 18.00 |
| 10/10/2020 | $ 516.00 | 43.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 18.00 | $ 18.00 | $ 18.00 |
| 10/3/2020 | $ 507.60 | 42.30 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 13.80 | $ 13.80 | $ 13.80 |
| 9/26/2020 | $ 507.60 | 42.30 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 13.80 | $ 13.80 | $ 13.80 |
| 9/19/2020 | $ 516.00 | 43.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 18.00 | $ 18.00 | $ 18.00 |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | $ 516.00 | 43.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 18.00 | $ 18.00 | $ 18.00 |
| 8/29/2020 | $ 516.00 | 43.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 18.00 | $ 18.00 | $ 18.00 |
| 8/22/2020 | $ 516.00 | 43.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 18.00 | $ 18.00 | $ 18.00 |
| 8/15/2020 | $ 516.00 | 43.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 18.00 | $ 18.00 | $ 18.00 |
| 8/8/2020 | $ 528.00 | 44.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 24.00 | $ 24.00 | $ 24.00 |
| 8/1/2020 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 7/25/2020 | $ 516.00 | 43.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 18.00 | $ 18.00 | $ 18.00 |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 7/4/2020 | $ - | 51.50 | $ - | $ 7.25 | $ 7.25 | $ 373.38 | $ 244.62 | $ 69.00 | $ 313.62 | $ 687.00 |
| 6/27/2020 | $ 270.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | $ 85.25 | $ 232.75 | $ 54.00 | $ 286.75 | $ 372.00 |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Ex. 6_0156

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55    A -

WiCare,DOL_Doc_Prod_pg.008333

Appx313

Ex. 6_0157

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/24/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/17/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/10/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/3/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/22/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | $ 528.00 | 44.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 24.00 | $ 24.00 | $ 24.00 |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $ 458.63 | $ 477.37 | $ 468.60 | $ 945.97 | $ 1,404.60 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Form WH-55

WiCare,DOL_Doc_Prod_pg.008334

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Michelle
*Last Name:* Johnson
*Occupation:*
*Social SN:*

*Street Address:* 436 N 11th St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 7/4/2020
*End Date:* 8/8/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | $ 462.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 11.00 | $ 16.50 | $ 27.50 | $ 27.50 |
| 8/1/2020 | $ 528.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 88.00 | $ 88.00 | $ 176.00 | $ 176.00 |
| 7/25/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 7/18/2020 | $ 531.30 | 48.30 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 45.65 | $ 45.65 | $ 45.65 |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | $ - | 44.00 | $ - | $ 7.25 | $ 7.25 | $ 319.00 | $ 165.00 | $ 14.50 | $ 179.50 | $ 498.50 |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Ex. 6_0159

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$ 319.00** | **$ 264.00** | **$ 252.65** | **$ 516.65** | **$ 835.65** |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Investigator:

Form WH-55    A -

WiCare,DOL_Doc_Prod_pg.008336

Appx316

Ex. 6_0160

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Michael
*Last Name:* Kline
*Occupation:*
*Social SN:*

*Street Address:* 605 E Mifflin St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 1/18/2020
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | $ 480.00 | 76.30 | $ 12.00 | $ 7.25 | $ 7.25 | $ 73.18 | $ 362.42 | $ 217.80 | $ 580.22 | $ 653.40 |
| 10/10/2020 | $ 915.60 | 76.30 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 217.80 | $ 217.80 | $ 217.80 |
| 10/3/2020 | $ 915.60 | 76.30 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 217.80 | $ 217.80 | $ 217.80 |
| 9/26/2020 | $ 915.60 | 76.30 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 217.80 | $ 217.80 | $ 217.80 |
| 9/19/2020 | $ 915.60 | 76.30 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 217.80 | $ 217.80 | $ 217.80 |
| 9/12/2020 | $ 819.60 | 68.30 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 169.80 | $ 169.80 | $ 169.80 |
| 9/5/2020 | $ 915.60 | 76.30 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 217.80 | $ 217.80 | $ 217.80 |
| 8/29/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 8/22/2020 | $ 915.60 | 76.30 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 217.80 | $ 217.80 | $ 217.80 |
| 8/15/2020 | $ 1,047.60 | 87.30 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 283.80 | $ 283.80 | $ 283.80 |
| 8/8/2020 | $ 915.60 | 76.30 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 217.80 | $ 217.80 | $ 217.80 |
| 8/1/2020 | $ 915.00 | 76.25 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 217.50 | $ 217.50 | $ 217.50 |
| 7/25/2020 | $ 912.00 | 76.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 216.00 | $ 216.00 | $ 216.00 |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | $ 918.00 | 76.50 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 219.00 | $ 219.00 | $ 219.00 |
| 6/27/2020 | $ 804.00 | 67.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 162.00 | $ 162.00 | $ 162.00 |
| 6/20/2020 | $ 718.56 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 1.44 | $ 120.00 | $ 121.44 | $ 121.44 |
| 6/13/2020 | $ 718.56 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 1.44 | $ 120.00 | $ 121.44 | $ 121.44 |
| 6/6/2020 | $ 718.80 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 1.20 | $ 120.00 | $ 121.20 | $ 121.20 |
| 5/30/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 5/23/2020 | $ 718.56 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 1.44 | $ 120.00 | $ 121.44 | $ 121.44 |
| 5/16/2020 | $ 718.56 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 1.44 | $ 120.00 | $ 121.44 | $ 121.44 |

Investigator:

Appx317

Ex. 6_0161

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 725.54 | 60.47 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 122.82 | $ 122.82 | $ 122.82 |
| 5/2/2020 | $ 845.76 | 70.48 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 182.88 | $ 182.88 | $ 182.88 |
| 4/25/2020 | $ 821.76 | 76.50 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 96.24 | $ 219.00 | $ 315.24 | $ 315.24 |
| 4/18/2020 | $ 803.76 | 66.98 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 161.88 | $ 161.88 | $ 161.88 |
| 4/11/2020 | $ 654.00 | 54.50 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 87.00 | $ 87.00 | $ 87.00 |
| 4/4/2020 | $ 678.00 | 56.50 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 99.00 | $ 99.00 | $ 99.00 |
| 3/28/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 3/21/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 136.00 | $ 136.00 | $ 136.00 |
| 3/14/2020 | $ 720.00 | 61.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 12.00 | $ 126.00 | $ 138.00 | $ 138.00 |
| 3/7/2020 | $ 708.00 | 59.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 114.00 | $ 114.00 | $ 114.00 |
| 2/29/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 2/22/2020 | $ 708.00 | 59.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 114.00 | $ 114.00 | $ 114.00 |
| 2/15/2020 | $ 720.00 | 61.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 12.00 | $ 126.00 | $ 138.00 | $ 138.00 |
| 2/8/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 2/1/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 1/25/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 1/18/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$ 73.18** | **$ 489.62** | **$ 6,059.08** | **$ 6,548.70** | **$ 6,621.88** |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Ex. 6_0162

## Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Richard
*Last Name:* Kreiser
*Occupation:*
*Social SN:*

*Street Address:* 514 Quentin Rd
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 8/29/2020
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 520.00 | 76.00 | $ 13.00 | $ 7.25 | $ 7.25 | $ 31.00 | $ 437.00 | $ 234.00 | $ 671.00 | 702.00 |
| 10/10/2020 | $ 988.00 | 76.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 234.00 | $ 234.00 | 234.00 |
| 10/3/2020 | $ 988.00 | 76.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 234.00 | $ 234.00 | 234.00 |
| 9/26/2020 | $ 988.00 | 76.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 234.00 | $ 234.00 | 234.00 |
| 9/19/2020 | $ 1,040.00 | 80.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 260.00 | $ 260.00 | 260.00 |
| 9/12/2020 | $ 988.00 | 76.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 234.00 | $ 234.00 | 234.00 |
| 9/5/2020 | $ 780.00 | 60.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 130.00 | $ 130.00 | 130.00 |
| 8/29/2020 | $ 689.00 | 53.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 84.50 | $ 84.50 | 84.50 |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ 31.00 | $ 437.00 | $ 1,644.50 | $ 2,081.50 | $ 2,112.50 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55
A -

Investigator:

Appx319

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Joana
*Last Name:* Laboy
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 5/18/2019
*End Date:* 5/18/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2019 | $    - | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | | 18.00 | $    - | $ 7.25 | $ 7.25 | $  130.50 | | | $    - | $  130.50 |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $  130.50 | $    - | $    - | $    - | $  130.50 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55    A -

**WiCare,DOL_Doc_Prod_pg.008340**

Appx320

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Brian
*Last Name:* Lacey
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 1/26/2019
*End Date:* 4/13/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|----------------|---------------|-----------------|--------------|------------------|
| 4/27/2019 | | | | | | | | | | |
| 4/20/2019 | | | | | | | | | | |
| 4/13/2019 | $ 136.50 | 79.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 436.08 | $ 256.75 | $ 204.75 | $ 461.50 | $ 897.58 |
| 4/6/2019 | $ 871.50 | 83.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 225.75 | $ 225.75 | $ 225.75 |
| 3/30/2019 | $ 840.00 | 85.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 52.70 | $ 236.25 | $ 288.95 | $ 288.95 |
| 3/23/2019 | $ 750.75 | 106.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 18.02 | $ 344.50 | $ 346.50 | $ 691.00 | $ 709.02 |
| 3/16/2019 | $ 903.00 | 86.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 241.50 | $ 241.50 | $ 241.50 |
| 3/9/2019 | $ 798.00 | 76.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 189.00 | $ 189.00 | $ 189.00 |
| 3/2/2019 | $ 504.00 | 48.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 42.00 | $ 42.00 | $ 42.00 |
| 2/23/2019 | $ 504.00 | 48.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 42.00 | $ 42.00 | $ 42.00 |
| 2/16/2019 | $ 567.00 | 54.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 73.50 | $ 73.50 | $ 73.50 |
| 2/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/2/2019 | $ 577.50 | 55.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 78.75 | $ 78.75 | $ 78.75 |
| 1/26/2019 | $ 577.50 | 55.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 78.75 | $ 78.75 | $ 78.75 |
| 1/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ 454.10 | $ 653.95 | $ 1,758.75 | $ 2,412.70 | $ 2,866.80 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008341

Investigator:

Appx321

Ex. 6_0165

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Maria
*Last Name:* Lacey
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 2/16/2019
*End Date:* 3/16/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 3/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/16/2019 | $ - | 8.00 | $ - | $ 7.25 | $ 7.25 | 58.00 | | | $ - | $ 58.00 |
| 3/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/2/2019 | $ 462.00 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 21.00 | $ 21.00 | $ 21.00 |
| 2/23/2019 | $ 567.00 | 54.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 73.50 | $ 73.50 | $ 73.50 |
| 2/16/2019 | $ 567.00 | 54.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 73.50 | $ 73.50 | $ 73.50 |
| 2/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ 58.00 | $ - | $ 168.00 | $ 168.00 | $ 226.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Appx322

Ex. 6_0166

## Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Mary
*Last Name:* Lambert
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 5/25/2019
*End Date:* 5/25/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 6/1/2019 | | | | | | | | | | |
| 5/25/2019 | $  - | 16.00 | $  - | $ 7.25 | $ 7.25 | $ 116.00 | | | $  - | $ 116.00 |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $ 116.00 | $  - | $  - | $  - | $ 116.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Appx323

Ex. 6_0167

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Hector
*Last Name:* Leandry
*Occupation:*
*Social SN:*

*Street Address:* 532 N. Gannon St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 1/11/2020
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 1,205.75 | 91.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 337.88 | $ 337.88 | $ 337.88 |
| 10/10/2020 | $ 1,205.75 | 91.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 337.88 | $ 337.88 | $ 337.88 |
| 10/3/2020 | $ 1,205.75 | 91.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 337.88 | $ 337.88 | $ 337.88 |
| 9/26/2020 | $ 1,139.50 | 86.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 304.75 | $ 304.75 | $ 304.75 |
| 9/19/2020 | $ 1,205.75 | 91.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 337.88 | $ 337.88 | $ 337.88 |
| 9/12/2020 | $ 1,205.75 | 91.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 337.88 | $ 337.88 | $ 337.88 |
| 9/5/2020 | $ 1,139.50 | 86.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 304.75 | $ 304.75 | $ 304.75 |
| 8/29/2020 | $ 1,205.75 | 91.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 337.88 | $ 337.88 | $ 337.88 |
| 8/22/2020 | $ 1,205.75 | 91.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 337.88 | $ 337.88 | $ 337.88 |
| 8/15/2020 | $ 1,139.50 | 86.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 304.75 | $ 304.75 | $ 304.75 |
| 8/8/2020 | $ 1,205.75 | 91.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 337.88 | $ 337.88 | $ 337.88 |
| 8/1/2020 | $ 1,205.75 | 91.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 337.88 | $ 337.88 | $ 337.88 |
| 7/25/2020 | $ 1,126.25 | 85.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 298.13 | $ 298.13 | $ 298.13 |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | $ 1,073.25 | 81.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 271.63 | $ 271.63 | $ 271.63 |
| 7/4/2020 | $ 742.00 | 56.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 106.00 | $ 106.00 | $ 106.00 |
| 6/27/2020 | $ 808.25 | 61.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 139.13 | $ 139.13 | $ 139.13 |
| 6/20/2020 | $ 742.00 | 56.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 106.00 | $ 106.00 | $ 106.00 |
| 6/13/2020 | $ 742.00 | 56.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 106.00 | $ 106.00 | $ 106.00 |
| 6/6/2020 | $ 742.00 | 56.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 106.00 | $ 106.00 | $ 106.00 |
| 5/30/2020 | $ 742.00 | 56.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 106.00 | $ 106.00 | $ 106.00 |
| 5/23/2020 | $ 742.00 | 56.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 106.00 | $ 106.00 | $ 106.00 |
| 5/16/2020 | $ 742.00 | 56.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 106.00 | $ 106.00 | $ 106.00 |

Investigator:

Appx324

Ex. 6_0168

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 742.00 | 56.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 106.00 | $ 106.00 | $ 106.00 |
| 5/2/2020 | $ 742.00 | 56.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 106.00 | $ 106.00 | $ 106.00 |
| 4/25/2020 | $ 742.00 | 56.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 106.00 | $ 106.00 | $ 106.00 |
| 4/18/2020 | $ 742.00 | 56.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 106.00 | $ 106.00 | $ 106.00 |
| 4/11/2020 | $ 742.00 | 56.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 106.00 | $ 106.00 | $ 106.00 |
| 4/4/2020 | $ 742.00 | 56.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 106.00 | $ 106.00 | $ 106.00 |
| 3/28/2020 | $ 742.00 | 56.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 106.00 | $ 106.00 | $ 106.00 |
| 3/21/2020 | $ 742.00 | 56.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 106.00 | $ 106.00 | $ 106.00 |
| 3/14/2020 | $ 742.00 | 56.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 106.00 | $ 106.00 | $ 106.00 |
| 3/7/2020 | $ 742.00 | 56.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 106.00 | $ 106.00 | $ 106.00 |
| 2/29/2020 | $ 742.00 | 56.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 106.00 | $ 106.00 | $ 106.00 |
| 2/22/2020 | $ 742.00 | 56.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 106.00 | $ 106.00 | $ 106.00 |
| 2/15/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 2/8/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 2/1/2020 | $ 742.00 | 56.00 | $ 13.25 | $ 7.25 | $ 7.25 | | | $ 106.00 | $ 106.00 | $ 106.00 |
| 1/25/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 1/18/2020 | $ 688.00 | 56.00 | $ 12.29 | $ 7.25 | $ 7.25 | | | $ 98.32 | $ 98.32 | $ 98.32 |
| 1/11/2020 | $ 696.00 | 56.00 | $ 12.43 | $ 7.25 | $ 7.25 | | | $ 99.44 | $ 99.44 | $ 99.44 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $    - | $    - | $ 7,269.77 | $ 7,269.77 | $  7,269.77 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Form WH-55

Investigator:

Appx325

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

Firm: **Wi Care**
First Name: Carlos
Last Name: Leon
Occupation:
Social SN:

Street Address: 21 Leaman Rd
City: Lebanon
State: PA
Zip: 17562
Backwage Start Date: 10/26/2019
End Date: 3/14/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 3/7/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 2/29/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 2/22/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 2/15/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 2/8/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 2/1/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 1/25/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 1/18/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 1/11/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 10/26/2019 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Appx326

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
|      |           |              |      |          | Totals:  | $        -    | $        -    | $   720.00      | $   720.00   | $   720.00       |
|      |           |              |      |          |          | (Section 6)   |               | (Section 7)     |              | (Grand Total)    |

Form WH-55    A -

Investigator:

WiCare,DOL_Doc_Prod_pg.008347

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

| | | |
|---|---|---|
| *Firm:* **Wi Care** | *Street Address:* | 50 S Highland Ave Apt. 111 |
| *First Name:* Joshua | *City:* | York |
| *Last Name:* Loiz | *State:* | PA |
| *Occupation:* | *Zip:* | 17404 |
| *Social SN:* | *Backwage Start Date:* | 9/21/2019 |
| | *End Date:* | 10/17/2020 |

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 460.00 | 58.00 | $ 11.50 | $ 7.25 | $ 7.25 | | $ 207.00 | $ 103.50 | $ 310.50 | $ 310.50 |
| 10/10/2020 | $ 816.50 | 71.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 178.25 | $ 178.25 | $ 178.25 |
| 10/3/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 9/26/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 9/19/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 9/12/2020 | $ 644.00 | 56.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 92.00 | $ 92.00 | $ 92.00 |
| 9/5/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 8/29/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 8/22/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 8/15/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 8/8/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 8/1/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 7/25/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 6/27/2020 | $ 747.50 | 65.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 143.75 | $ 143.75 | $ 143.75 |
| 6/20/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 6/13/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 6/6/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 5/30/2020 | $ 644.00 | 56.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 92.00 | $ 92.00 | $ 92.00 |
| 5/23/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 5/16/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 5/9/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 5/2/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 4/25/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 4/18/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 4/11/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 4/4/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 3/28/2020 | $ 690.00 | 60.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 115.00 | $ 115.00 | $ 115.00 |
| 3/21/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 3/14/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 3/7/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 2/29/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 2/22/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 2/15/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 2/8/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Form WH-55
A -

Investigator:

**WiCare,DOL_Doc_Prod_pg.008348**

Appx328

Ex. 6_0172

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/25/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 1/18/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 1/11/2020 | $ 736.00 | 64.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 138.00 | $ 138.00 | $ 138.00 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 10/19/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 10/12/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 10/5/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 9/28/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 9/21/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 9/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/31/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| | | | | | Totals: | $    - | $ 207.00 | $ 5,426.25 | $ 5,633.25 | $ 5,633.25 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Evelise
*Last Name:* Lopez
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 3/23/2019
*End Date:* 7/27/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|-------------------|
| 8/3/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/27/2019 | $ 400.00 | 48.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 80.00 | $ 40.00 | $ 120.00 | $ 120.00 |
| 7/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | $ 460.00 | 46.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 6/22/2019 | $ 395.00 | 142.00 | $ 10.00 | $ 7.25 | $ 7.25 | $ 634.50 | $ 390.50 | $ 510.00 | $ 900.50 | $ 1,535.00 |
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | $ 473.00 | 92.00 | $ 10.00 | $ 7.25 | $ 7.25 | $ 194.00 | $ 253.00 | $ 260.00 | $ 513.00 | $ 707.00 |
| 5/11/2019 | $ 450.00 | 52.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 70.00 | $ 60.00 | $ 130.00 | $ 130.00 |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/27/2019 | $ 200.00 | 36.00 | $ 5.56 | $ 7.25 | $ 7.25 | 60.84 | | | $ - | $ 60.84 |
| 4/20/2019 | $ 200.00 | 39.00 | $ 5.13 | $ 7.25 | $ 7.25 | 82.68 | | | $ - | 82.68 |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/6/2019 | $ 440.00 | 44.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 20.00 | $ 20.00 | $ 20.00 |
| 3/30/2019 | $ 120.00 | 44.00 | $ 10.00 | $ 7.25 | $ 7.25 | $ 199.00 | $ 121.00 | $ 20.00 | $ 141.00 | $ 340.00 |
| 3/23/2019 | $ 470.00 | 47.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 35.00 | $ 35.00 | $ 35.00 |
| 3/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Appx330

Ex. 6_0174

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| | | | Totals: | | | $ 1,171.02 | $ 914.50 | $ 975.00 | $ 1,889.50 | $ 3,060.52 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Maria E
*Last Name:* Lopez
*Occupation:*
*Social SN:*

*Street Address:* 420 Jackson Street
*City:* York
*State:* PA
*Zip:* 17401
*Backwage Start Date:* 8/22/2020
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 1,127.00 | 98.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 333.50 | $ 333.50 | $ 333.50 |
| 10/10/2020 | $ 1,127.00 | 98.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 333.50 | $ 333.50 | $ 333.50 |
| 10/3/2020 | $ 1,127.00 | 98.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 333.50 | $ 333.50 | $ 333.50 |
| 9/26/2020 | $ 1,127.00 | 98.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 333.50 | $ 333.50 | $ 333.50 |
| 9/19/2020 | $ 1,127.00 | 98.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 333.50 | $ 333.50 | $ 333.50 |
| 9/12/2020 | $ 1,035.00 | 90.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 287.50 | $ 287.50 | $ 287.50 |
| 9/5/2020 | $ 1,127.00 | 98.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 333.50 | $ 333.50 | $ 333.50 |
| 8/29/2020 | $ 1,127.00 | 98.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 333.50 | $ 333.50 | $ 333.50 |
| 8/22/2020 | $ 644.00 | 56.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 92.00 | $ 92.00 | $ 92.00 |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ - | $ - | $ 2,714.00 | $ 2,714.00 | $ 2,714.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Appx332

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Jessica
*Last Name:* Lugo Baez
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 7/13/2019
*End Date:* 7/13/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 7/13/2019 | $ - | 56.00 | $ - | $ 7.25 | $ 7.25 | $ 406.00 | | $ 58.00 | $ 58.00 | $ 464.00 |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/22/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| | | | Totals: | | | $ 406.00 | $ - | $ 58.00 | $ 58.00 | $ 464.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55   A -

Investigator:

Appx333

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Mirella
*Last Name:* Marisco
*Occupation:*
*Social SN:*

*Street Address:* 900 Wilhelm Rd
*City:* Harrisburg
*State:* PA
*Zip:* 17111
*Backwage Start Date:* 5/16/2020
*End Date:* 7/11/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | 110.00 |
| 7/4/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | 110.00 |
| 6/27/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | 110.00 |
| 6/20/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | 44.00 |
| 6/13/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | 110.00 |
| 6/6/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | 110.00 |
| 5/30/2020 | $ 572.00 | 54.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 22.00 | $ 77.00 | $ 99.00 | 99.00 |
| 5/23/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | 110.00 |
| 5/16/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | 110.00 |

Investigator:

Ex. 6_0178

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| | | | **Totals:** | | | $ - | $ 22.00 | $ 891.00 | $ 913.00 | $ 913.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Ex. 6_0179

## Wage Transcription and Computation Sheet

**U.S. Department of Labor**
**Wage and Hour Division**

*Firm:* **Wi Care**
*First Name:* Michael
*Last Name:* Martinez
*Occupation:*
*Social SN:*

*Street Address:* 102 Guilford St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 1/12/2019
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 10/10/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 10/3/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 9/26/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 9/19/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 8/29/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 8/22/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 8/15/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 8/8/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 8/1/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 7/25/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 7/18/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 7/11/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 7/4/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 6/27/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 6/20/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 6/13/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 6/6/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 5/30/2020 | $ 760.00 | 76.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 180.00 | $ 180.00 | $ 180.00 |
| 5/23/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 5/16/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |

Investigator:

Form WH-55
A -

**WiCare,DOL_Doc_Prod_pg.008356**

Appx336

Ex. 6_0180

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 5/2/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 4/25/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 4/18/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 4/11/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 4/4/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 3/28/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 3/21/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 3/14/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 3/7/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 2/29/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 2/22/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 2/15/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 2/8/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 2/1/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 1/25/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 1/18/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 1/11/2020 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 12/21/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 12/14/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 12/7/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 11/30/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 11/23/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 11/16/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 11/9/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 11/2/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 10/26/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 10/19/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 10/12/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 10/5/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 9/28/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 9/21/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 9/14/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 9/7/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |

Investigator:

Form WH-55

WiCare,DOL_Doc_Prod_pg.008357

Appx337

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 8/24/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 8/17/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 8/10/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 8/3/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 7/27/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 7/20/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 7/13/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 7/6/2019 | | | | | $ 7.25 | | | | | |
| 6/29/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 6/22/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 6/15/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 6/8/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 6/1/2019 | | | | | $ 7.25 | | | | | |
| 5/25/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 5/18/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 5/11/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 5/4/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 4/27/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 4/20/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 4/13/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 4/6/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 3/30/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 3/23/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 3/16/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 3/9/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 3/2/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 2/23/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 2/16/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 2/9/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 2/2/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 1/26/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 1/19/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 1/12/2019 | $ 840.00 | 84.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 220.00 | $ 220.00 | $ 220.00 |
| 1/5/2019 | | | | | $ 7.25 | | | | | |
| 12/29/2018 | | | | | $ 7.25 | | | | | |

Form WH-55

A -

Investigator:

WiCare,DOL_Doc_Prod_pg.008358

Appx338

Ex. 6_0182

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| | | | | | Totals: | $    - | $    - | $ 19,540.00 | $  19,540.00 | $  19,540.00 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Form WH-55

A -

**WiCare,DOL_Doc_Prod_pg.008359**

Investigator:

Appx339

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Yachira
*Last Name:* Martinez
*Occupation:*
*Social SN:*

*Street Address:* 970 Steckbeck St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 10/26/2019
*End Date:* 10/26/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | $ 418.00 | 46.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 88.00 | $ 33.00 | $ 121.00 | $ 121.00 |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ - | $ 88.00 | $ 33.00 | $ 121.00 | $ 121.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Appx340

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

Firm: **Wi Care**
First Name: Sharon
Last Name: Mercado
Occupation:
Social SN:

Street Address: 347 N 12th St
City: Lebanon
State: PA
Zip: 17046
Backwage Start Date: 4/13/2019
End Date: 8/3/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/2019 | | | | | | | | | | |
| 8/10/2019 | | | | | | | | | | |
| 8/3/2019 | $ - | 13.00 | $ - | $ 7.25 | $ 7.25 | $ 94.25 | | | $ - | $ 94.25 |
| 7/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/6/2019 | $ 360.00 | 44.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 80.00 | $ 20.00 | $ 100.00 | $ 100.00 |
| 6/29/2019 | $ 252.50 | 45.00 | $ 10.00 | $ 7.25 | $ 7.25 | $ 73.75 | $ 123.75 | $ 25.00 | $ 148.75 | $ 222.50 |
| 6/22/2019 | $ 580.00 | 58.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 6/15/2019 | $ 640.00 | 67.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 30.00 | $ 135.00 | $ 165.00 | $ 165.00 |
| 6/8/2019 | $ 1,010.00 | 107.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 60.00 | $ 335.00 | $ 395.00 | $ 395.00 |
| 6/1/2019 | $ 530.00 | 56.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 30.00 | $ 80.00 | $ 110.00 | $ 110.00 |
| 5/25/2019 | $ 603.30 | 74.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 136.70 | $ 170.00 | $ 306.70 | $ 306.70 |
| 5/18/2019 | $ 500.00 | 50.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 50.00 | $ 50.00 | $ 50.00 |
| 5/11/2019 | $ 590.00 | 59.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 95.00 | $ 95.00 | $ 95.00 |
| 5/4/2019 | $ 357.50 | 52.00 | $ 10.00 | $ 7.25 | $ 7.25 | $ 19.24 | $ 143.26 | $ 60.00 | $ 203.26 | $ 222.50 |
| 4/27/2019 | $ 550.00 | 55.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 75.00 | $ 75.00 | $ 75.00 |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/13/2019 | $ 480.00 | 55.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 70.00 | $ 75.00 | $ 145.00 | $ 145.00 |
| Totals: | | | | | | $ 187.24 | $ 673.71 | $ 1,210.00 | $ 1,883.71 | $ 2,070.95 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Form WH-55
WiCare,DOL_Doc_Prod_pg.008361
Appx341

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Angela
*Last Name:* Mercedes
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 5/11/2019
*End Date:* 5/18/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec. 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|----------------|----------------|------------------|---------------|------------------|
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | $   - | 8.00 | $   - | $ 7.25 | $ 7.25 | 58.00 | | | $   - | $   58.00 |
| 5/11/2019 | $   - | 20.00 | $   - | $ 7.25 | $ 7.25 | 145.00 | | | $   - | $  145.00 |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$ 203.00** | **$   -** | **$   -** | **$   -** | **$  203.00** |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Appx342

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

Firm: **Wi Care**
First Name: Heidy
Last Name: Mercedes
Occupation:
Social SN:

Street Address: 2406 Capehorn Rd   Apt A-102
City: Red Lion
State: PA
Zip: 17356
Backwage Start Date: 6/1/2019
End Date: 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 1,224.00 | 102.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 372.00 | $ 372.00 | $ 372.00 |
| 10/10/2020 | $ 1,020.00 | 85.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 270.00 | $ 270.00 | $ 270.00 |
| 10/3/2020 | $ 912.00 | 76.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 216.00 | $ 216.00 | $ 216.00 |
| 9/26/2020 | $ 1,200.00 | 100.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 360.00 | $ 360.00 | $ 360.00 |
| 9/19/2020 | $ 1,224.00 | 102.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 372.00 | $ 372.00 | $ 372.00 |
| 9/12/2020 | $ 1,068.00 | 89.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 294.00 | $ 294.00 | $ 294.00 |
| 9/5/2020 | $ 1,356.00 | 115.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 24.00 | $ 450.00 | $ 474.00 | $ 474.00 |
| 8/29/2020 | $ 1,224.00 | 102.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 372.00 | $ 372.00 | $ 372.00 |
| 8/22/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | $ 1,236.00 | 103.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 378.00 | $ 378.00 | $ 378.00 |
| 8/1/2020 | $ 1,284.00 | 107.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 402.00 | $ 402.00 | $ 402.00 |
| 7/25/2020 | $ 1,332.00 | 111.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 426.00 | $ 426.00 | $ 426.00 |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | $ 1,138.50 | 99.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 339.25 | $ 339.25 | $ 339.25 |
| 7/4/2020 | $ 862.50 | 127.00 | $ 11.50 | $ 7.25 | $ 7.25 | $ 58.25 | $ 539.75 | $ 500.25 | $ 1,040.00 | $ 1,098.25 |
| 6/27/2020 | $ 1,023.50 | 102.00 | $ 11.50 | $ 7.25 | $ 7.25 | | $ 149.50 | $ 356.50 | $ 506.00 | $ 506.00 |
| 6/20/2020 | $ 1,080.77 | 102.00 | $ 11.50 | $ 7.25 | $ 7.25 | | $ 92.23 | $ 356.50 | $ 448.73 | $ 448.73 |
| 6/13/2020 | $ 1,017.75 | 102.30 | $ 11.50 | $ 7.25 | $ 7.25 | | $ 158.70 | $ 358.23 | $ 516.93 | $ 516.93 |
| 6/6/2020 | $ 1,150.00 | 100.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 345.00 | $ 345.00 | $ 345.00 |
| 5/30/2020 | $ 1,207.50 | 105.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 373.75 | $ 373.75 | $ 373.75 |
| 5/23/2020 | $ 1,172.77 | 103.00 | $ 11.50 | $ 7.25 | $ 7.25 | | $ 11.73 | $ 362.25 | $ 373.98 | $ 373.98 |
| 5/16/2020 | $ 1,172.77 | 103.00 | $ 11.50 | $ 7.25 | $ 7.25 | | $ 11.73 | $ 362.25 | $ 373.98 | $ 373.98 |

Investigator:

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 1,173.00 | 103.00 | $ 11.50 | $ 7.25 | $ 7.25 | | $ 11.50 | $ 362.25 | $ 373.75 | $ 373.75 |
| 5/2/2020 | $ 1,035.00 | 94.00 | $ 11.50 | $ 7.25 | $ 7.25 | | $ 46.00 | $ 310.50 | $ 356.50 | $ 356.50 |
| 4/25/2020 | $ 1,172.77 | 101.98 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 356.39 | $ 356.39 | $ 356.39 |
| 4/18/2020 | $ 1,173.00 | 102.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 356.50 | $ 356.50 | $ 356.50 |
| 4/11/2020 | $ 1,081.00 | 94.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 310.50 | $ 310.50 | $ 310.50 |
| 4/4/2020 | $ 1,173.00 | 109.00 | $ 11.50 | $ 7.25 | $ 7.25 | | $ 80.50 | $ 396.75 | $ 477.25 | $ 477.25 |
| 3/28/2020 | $ 1,127.00 | 98.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 333.50 | $ 333.50 | $ 333.50 |
| 3/21/2020 | $ 1,219.00 | 106.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 379.50 | $ 379.50 | $ 379.50 |
| 3/14/2020 | $ 1,184.50 | 103.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 362.25 | $ 362.25 | $ 362.25 |
| 3/7/2020 | $ 1,081.00 | 94.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 310.50 | $ 310.50 | $ 310.50 |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | $ 1,046.50 | 91.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 293.25 | $ 293.25 | $ 293.25 |
| 10/26/2019 | $ 955.50 | 91.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 267.75 | $ 267.75 | $ 267.75 |
| 10/19/2019 | $ 955.50 | 91.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 267.75 | $ 267.75 | $ 267.75 |
| 10/12/2019 | $ 955.50 | 91.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 267.75 | $ 267.75 | $ 267.75 |
| 10/5/2019 | $ 955.50 | 91.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 267.75 | $ 267.75 | $ 267.75 |
| 9/28/2019 | $ 955.50 | 91.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 267.75 | $ 267.75 | $ 267.75 |
| 9/21/2019 | $ 955.50 | 91.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 267.75 | $ 267.75 | $ 267.75 |
| 9/14/2019 | $ 955.50 | 91.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 267.75 | $ 267.75 | $ 267.75 |
| 9/7/2019 | $ 955.50 | 91.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 267.75 | $ 267.75 | $ 267.75 |
| 8/31/2019 | $ 955.50 | 91.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 267.75 | $ 267.75 | $ 267.75 |
| 8/24/2019 | $ 955.50 | 91.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 267.75 | $ 267.75 | $ 267.75 |
| 8/17/2019 | $ 955.50 | 91.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 267.75 | $ 267.75 | $ 267.75 |
| 8/10/2019 | $ 910.00 | 91.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |
| 8/3/2019 | $ 910.00 | 91.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |
| 7/27/2019 | $ 910.00 | 91.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |
| 7/20/2019 | $ 910.00 | 91.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |
| 7/13/2019 | $ 910.00 | 91.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |
| 7/6/2019 | $ 910.00 | 91.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |
| 6/29/2019 | $ 910.00 | 91.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |
| 6/22/2019 | $ 910.00 | 91.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |
| 6/15/2019 | $ 910.00 | 91.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |

Investigator:

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 6/8/2019 | $ 910.00 | 91.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |
| 6/1/2019 | $ 830.00 | 83.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 215.00 | $ 215.00 | $ 215.00 |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $ 58.25 | $ 1,125.64 | $17,099.11 | $ 18,224.75 | $ 18,283.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Appx345

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Esperanza
*Last Name:* Mirabal
*Occupation:*
*Social SN:*

*Street Address:* 420 N 4 St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 6/15/2019
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 10/10/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 10/3/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 9/26/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 9/19/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/29/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/22/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/15/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/8/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/1/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 7/25/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 7/18/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 7/11/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 7/4/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 6/27/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 6/20/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 6/13/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 6/6/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 5/30/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 5/23/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 5/16/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |

Investigator:

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 5/2/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 4/25/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 4/18/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 4/11/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 4/4/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 3/28/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 3/21/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 3/14/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 3/7/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 2/29/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 2/22/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 2/15/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 2/8/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 2/1/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 1/25/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 1/18/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 12/21/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 12/14/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 12/7/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 11/30/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 11/23/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 11/16/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 11/9/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 11/2/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 10/26/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 10/19/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 10/12/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 10/5/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 9/28/2019 | $ 649.00 | 59.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 104.50 | $ 104.50 | $ 104.50 |
| 9/21/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 9/14/2019 | $ 840.00 | 80.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 210.00 | $ 210.00 | $ 210.00 |
| 9/7/2019 | $ 1,176.00 | 112.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 378.00 | $ 378.00 | $ 378.00 |

Investigator:

Form WH-55

WiCare,DOL_Doc_Prod_pg.008367

Appx347

Ex. 6_0191

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | $ 1,176.00 | 112.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | | | $ 378.00 |
| 8/24/2019 | $ 1,176.00 | 112.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 378.00 | $ 378.00 | $ 378.00 |
| 8/17/2019 | $ 1,176.00 | 112.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 378.00 | $ 378.00 | $ 378.00 |
| 8/10/2019 | $ 1,120.00 | 112.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 360.00 | $ 360.00 | $ 360.00 |
| 8/3/2019 | $ 1,120.00 | 112.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 360.00 | $ 360.00 | $ 360.00 |
| 7/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/20/2019 | $ 770.00 | 77.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 185.00 | $ 185.00 | $ 185.00 |
| 7/13/2019 | $ 1,120.00 | 112.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 360.00 | $ 360.00 | $ 360.00 |
| 7/6/2019 | $ 1,120.00 | 112.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 360.00 | $ 360.00 | $ 360.00 |
| 6/29/2019 | $ 1,120.00 | 112.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 360.00 | $ 360.00 | $ 360.00 |
| 6/22/2019 | $ 1,120.00 | 112.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 360.00 | $ 360.00 | $ 360.00 |
| 6/15/2019 | $ 1,120.00 | 112.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 360.00 | $ 360.00 | $ 360.00 |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $   - | $   - | $ 9,151.50 | $ 9,151.50 | $ 9,151.50 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

WiCare,DOL_Doc_Prod_pg.008368

Form WH-55

A -

Investigator:

Appx348

Ex. 6_0192

## Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Luis
*Last Name:* Mirabal
*Occupation:*
*Social SN:*

*Street Address:* 32 N 7th St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 9/21/2019
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 10/10/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 10/3/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 9/26/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 9/19/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 9/12/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 9/5/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/29/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/22/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/15/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/8/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/1/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 7/25/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 7/18/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 7/11/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 7/4/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 6/27/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 6/20/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 6/13/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 6/6/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 5/30/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 5/23/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 5/16/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |

Investigator:

Form WH-55    A -

WiCare,DOL_Doc_Prod_pg.008369

Appx349

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 5/2/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 4/25/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 4/18/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 4/11/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 4/4/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 3/28/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 3/21/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 3/14/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 3/7/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 2/29/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 2/22/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 2/15/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 2/8/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 2/1/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 1/25/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 1/18/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 1/11/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 12/21/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 12/14/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 12/7/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 11/30/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 11/23/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 11/16/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 11/9/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 11/2/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 10/26/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 10/19/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 10/12/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 10/5/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 9/28/2019 | $ 583.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 71.50 | $ 71.50 | $ 71.50 |
| 9/21/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 9/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55

WiCare,DOL_Doc_Prod_pg.008370

Appx350

Ex. 6_0194

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
|      |           |              |      |          | Totals:  | $    -        | $    -        | $ 4,823.50      | $ 4,823.50   | $  4,823.50      |
|      |           |              |      |          |          | (Section 6)   |               | (Section 7)     |              | (Grand Total)    |

Form WH-55

Investigator:

WiCare,DOL_Doc_Prod_pg.008371

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Norma
*Last Name:* Mojia
*Occupation:*
*Social SN:*

*Street Address:* 4150 Funk Rd
*City:* Chambersburg
*State:* PA
*Zip:* 17201
*Backwage Start Date:* 1/11/2020
*End Date:* 8/1/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | | | | | | | | | | |
| 10/10/2020 | | | | | | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | $ 648.00 | 54.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 7/25/2020 | $ 960.00 | 80.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 240.00 | $ 240.00 | $ 240.00 |
| 7/18/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 7/11/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 7/4/2020 | $ - | 56.00 | $ - | $ 7.25 | $ 7.25 | $ 406.00 | $ 266.00 | $ 96.00 | $ 362.00 | $ 768.00 |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55    A -

WiCare,DOL_Doc_Prod_pg.008372

Appx352

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | $ 648.00 | 54.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | $ 504.00 | 48.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 42.00 | $ 42.00 | $ 42.00 |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | $ 619.50 | 59.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 99.75 | $ 99.75 | $ 99.75 |
| 3/7/2020 | $ 441.00 | 42.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 10.50 | $ 10.50 | $ 10.50 |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | $ 315.00 | 42.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 126.00 | $ 10.50 | $ 136.50 | $ 136.50 |
| 2/8/2020 | $ 378.00 | 42.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 63.00 | $ 10.50 | $ 73.50 | $ 73.50 |
| 2/1/2020 | $ 378.00 | 42.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 63.00 | $ 10.50 | $ 73.50 | $ 73.50 |
| 1/25/2020 | $ 441.00 | 42.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 10.50 | $ 10.50 | $ 10.50 |
| 1/18/2020 | $ 441.00 | 42.50 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 5.25 | $ 13.13 | $ 18.38 | $ 18.38 |
| 1/11/2020 | $ 441.00 | 46.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 42.00 | $ 31.50 | $ 73.50 | $ 73.50 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$ 406.00** | **$ 565.25** | **$ 982.88** | **$ 1,548.13** | **$ 1,954.13** |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55

WiCare_DOL_Doc_Prod_pg.008373

Appx353

Investigator:

Ex. 6_0197

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Carmen
*Last Name:* Molina Otero
*Occupation:*
*Social SN:*

*Street Address:* 823 Lehman St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 5/11/2019
*End Date:* 5/16/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|----------------|---------------|------------------|---------------|-------------------|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | $ 759.00 | 69.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 159.50 | $ 159.50 | 159.50 |

Investigator:

Appx354

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 440.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | $ 67.50 | $ 262.50 | $ 165.00 | $ 427.50 | $ 427.50 |
| 5/2/2020 | $ 440.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | $ 67.50 | $ 262.50 | $ 165.00 | $ 427.50 | $ 495.00 |
| 4/25/2020 | $ 440.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | $ 67.50 | $ 262.50 | $ 165.00 | $ 427.50 | $ 495.00 |
| 4/18/2020 | $ 440.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | $ 67.50 | $ 262.50 | $ 165.00 | $ 427.50 | $ 495.00 |
| 4/11/2020 | $ 440.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | $ 67.50 | $ 262.50 | $ 165.00 | $ 427.50 | $ 495.00 |
| 4/4/2020 | $ 770.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 165.00 | $ 165.00 | $ 165.00 |
| 3/28/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 3/21/2020 | $ 770.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 165.00 | $ 165.00 | $ 165.00 |
| 3/14/2020 | $ 641.50 | 69.50 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 123.00 | $ 162.25 | $ 285.25 | $ 285.25 |
| 3/7/2020 | $ 830.20 | 70.00 | $ 11.86 | $ 7.25 | $ 7.25 | | | $ 177.90 | $ 177.90 | $ 177.90 |
| 2/29/2020 | $ 830.20 | 70.00 | $ 11.86 | $ 7.25 | $ 7.25 | | | $ 177.90 | $ 177.90 | $ 177.90 |
| 2/22/2020 | $ 830.20 | 70.00 | $ 11.86 | $ 7.25 | $ 7.25 | | | $ 177.90 | $ 177.90 | $ 177.90 |
| 2/15/2020 | $ 770.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 165.00 | $ 165.00 | $ 165.00 |
| 2/8/2020 | $ 770.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 165.00 | $ 165.00 | $ 165.00 |
| 2/1/2020 | $ 693.00 | 63.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 126.50 | $ 126.50 | $ 126.50 |
| 1/25/2020 | $ 693.00 | 63.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 126.50 | $ 126.50 | $ 126.50 |
| 1/18/2020 | $ 830.20 | 70.00 | $ 11.86 | $ 7.25 | $ 7.25 | | | $ 177.90 | $ 177.90 | $ 177.90 |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | $ 440.00 | 63.00 | $ 11.00 | $ 7.25 | $ 7.25 | $ 16.75 | $ 236.25 | $ 126.50 | $ 362.75 | $ 379.50 |
| 10/26/2019 | $ 726.00 | 66.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 143.00 | $ 143.00 | $ 143.00 |
| 10/19/2019 | $ 693.00 | 63.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 126.50 | $ 126.50 | $ 126.50 |
| 10/12/2019 | $ 440.00 | 66.00 | $ 11.00 | $ 7.25 | $ 7.25 | $ 38.50 | $ 247.50 | $ 143.00 | $ 390.50 | $ 429.00 |
| 10/5/2019 | $ 693.00 | 63.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 126.50 | $ 126.50 | $ 126.50 |
| 9/28/2019 | $ 693.00 | 63.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 126.50 | $ 126.50 | $ 126.50 |
| 9/21/2019 | $ 440.00 | 63.00 | $ 11.00 | $ 7.25 | $ 7.25 | $ 16.75 | $ 236.25 | $ 126.50 | $ 362.75 | $ 379.50 |
| 9/14/2019 | $ 464.00 | 70.00 | $ 10.00 | $ 7.25 | $ 7.25 | $ 43.50 | $ 262.50 | $ 165.00 | $ 427.50 | $ 471.00 |
| 9/7/2019 | $ 640.00 | 64.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 8/31/2019 | $ 630.00 | 63.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 115.00 | $ 115.00 | $ 115.00 |
| 8/24/2019 | $ 640.00 | 64.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 8/17/2019 | $ 640.00 | 64.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 8/10/2019 | $ 630.00 | 63.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 115.00 | $ 115.00 | $ 115.00 |
| 8/3/2019 | $ 640.00 | 64.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 7/27/2019 | $ 640.00 | 64.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 7/20/2019 | $ 630.00 | 63.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 115.00 | $ 115.00 | $ 115.00 |
| 7/13/2019 | $ 670.00 | 67.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |

Investigator:

Ex. 6_0199

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2019 | $ 640.00 | 64.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 6/29/2019 | $ 640.00 | 64.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 6/22/2019 | $ 600.00 | 60.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 100.00 | $ 100.00 | $ 100.00 |
| 6/15/2019 | $ 630.00 | 63.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 115.00 | $ 115.00 | $ 115.00 |
| 6/8/2019 | $ 630.00 | 63.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 115.00 | $ 115.00 | $ 115.00 |
| 6/1/2019 | $ 620.00 | 62.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 5/25/2019 | $ 620.00 | 62.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/11/2019 | $ - | 35.00 | $ - | $ 7.25 | $ 7.25 | $ 253.75 | | | $ - | $ 253.75 |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | $ - | | | | | $ 706.75 | $ 2,418.00 | $ 5,720.85 | $ 8,138.85 | $ 8,845.60 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Investigator:

Appx356

## Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Jessica
*Last Name:* Montalvo Vega
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 8/3/2019
*End Date:* 9/28/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec. 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/28/2019 | $ 516.00 | 43.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 18.00 | $ 18.00 | $ 18.00 |
| 9/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/7/2019 | $ 396.00 | 41.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 96.00 | | $ 102.00 | $ 102.00 |
| 8/31/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/24/2019 | $ 492.00 | 41.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 6.00 | $ 6.00 | $ 6.00 |
| 8/17/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/10/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/3/2019 | $ 420.00 | 42.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 10.00 | $ 10.00 | $ 10.00 |
| 7/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $   - | $ 96.00 | $ 40.00 | $ 136.00 | $   136.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Ex. 6_0201

## Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Aridia
*Last Name:* Montero
*Occupation:*
*Social SN:*

*Street Address:* 1441 Greenmeadow Dr
*City:* York
*State:* PA
*Zip:* 17408
*Backwage Start Date:* 1/11/2020
*End Date:* 8/8/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/1/2020 | $ 1,029.00 | 98.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 304.50 | $ 304.50 | $ 304.50 |
| 7/25/2020 | $ 1,029.00 | 98.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 304.50 | $ 304.50 | $ 304.50 |
| 7/18/2020 | $ 1,029.00 | 98.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 304.50 | $ 304.50 | $ 304.50 |
| 7/11/2020 | $ 1,008.00 | 96.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 294.00 | $ 294.00 | $ 294.00 |
| 7/4/2020 | $ 1,008.00 | 96.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 294.00 | $ 294.00 | $ 294.00 |
| 6/27/2020 | $ 1,029.00 | 98.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 304.50 | $ 304.50 | $ 304.50 |
| 6/20/2020 | $ 1,029.00 | 98.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 304.50 | $ 304.50 | $ 304.50 |
| 6/13/2020 | $ 1,029.00 | 98.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 304.50 | $ 304.50 | $ 304.50 |
| 6/6/2020 | $ 1,029.00 | 98.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 304.50 | $ 304.50 | $ 304.50 |
| 5/30/2020 | $ 945.00 | 90.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 262.50 | $ 262.50 | $ 262.50 |
| 5/23/2020 | $ 1,029.00 | 98.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 304.50 | $ 304.50 | $ 304.50 |
| 5/16/2020 | $ 1,029.00 | 98.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 304.50 | $ 304.50 | $ 304.50 |

Investigator:

Appx358

Ex. 6_0202

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 5/9/2020 | $ 1,029.00 | 98.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 304.50 | $ 304.50 | $ 304.50 |
| 5/2/2020 | $ 1,029.00 | 98.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 304.50 | $ 304.50 | $ 304.50 |
| 4/25/2020 | $ 1,029.00 | 98.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 304.50 | $ 304.50 | $ 304.50 |
| 4/18/2020 | $ 1,029.00 | 98.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 304.50 | $ 304.50 | $ 304.50 |
| 4/11/2020 | $ 1,029.00 | 98.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 304.50 | $ 304.50 | $ 304.50 |
| 4/4/2020 | $ 1,029.00 | 98.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 304.50 | $ 304.50 | $ 304.50 |
| 3/28/2020 | $ 1,029.00 | 98.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 304.50 | $ 304.50 | $ 304.50 |
| 3/21/2020 | $ 1,029.00 | 98.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 304.50 | $ 304.50 | $ 304.50 |
| 3/14/2020 | $ 1,029.00 | 98.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 304.50 | $ 304.50 | $ 304.50 |
| 3/7/2020 | $ 1,018.50 | 97.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 299.25 | $ 299.25 | $ 299.25 |
| 2/29/2020 | $ 1,029.00 | 98.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 304.50 | $ 304.50 | $ 304.50 |
| 2/22/2020 | $ 1,029.00 | 98.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 304.50 | $ 304.50 | $ 304.50 |
| 2/15/2020 | $ 1,029.00 | 98.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 304.50 | $ 304.50 | $ 304.50 |
| 2/8/2020 | $ 1,029.00 | 98.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 304.50 | $ 304.50 | $ 304.50 |
| 2/1/2020 | $ 1,029.00 | 98.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 304.50 | $ 304.50 | $ 304.50 |
| 1/25/2020 | $ 1,029.00 | 98.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 304.50 | $ 304.50 | $ 304.50 |
| 1/18/2020 | $ 1,029.00 | 98.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 304.50 | $ 304.50 | $ 304.50 |
| 1/11/2020 | $ 1,029.00 | 98.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 304.50 | $ 304.50 | $ 304.50 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ - | $ - | $ 9,154.75 | $ 9,154.75 | $ 9,154.75 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Form WH-55

A -

Investigator:

Appx359

Ex. 6_0203

## Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Amy
*Last Name:* Morales
*Occupation:*
*Social SN:*

*Street Address:* 610 North 9th Street
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 8/15/2020
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 773.50 | 59.50 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 126.75 | $ 126.75 | $ 126.75 |
| 10/10/2020 | $ 728.00 | 56.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 104.00 | $ 104.00 | $ 104.00 |
| 10/3/2020 | $ 624.00 | 48.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 52.00 | $ 52.00 | $ 52.00 |
| 9/26/2020 | $ 728.00 | 56.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 104.00 | $ 104.00 | $ 104.00 |
| 9/19/2020 | $ 728.00 | 56.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 104.00 | $ 104.00 | $ 104.00 |
| 9/12/2020 | $ 552.00 | 48.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 46.00 | $ 46.00 | $ 46.00 |
| 9/5/2020 | $ 831.45 | 72.30 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 185.73 | $ 185.73 | $ 185.73 |
| 8/29/2020 | $ 644.00 | 56.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 92.00 | $ 92.00 | $ 92.00 |
| 8/22/2020 | $ 644.00 | 56.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 92.00 | $ 92.00 | $ 92.00 |
| 8/15/2020 | $ 644.00 | 56.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 92.00 | $ 92.00 | $ 92.00 |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $  - | $  - | $ 998.48 | $ 998.48 | $  998.48 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Week ending 9/12/20 EE worked 61.5- ER paid 48 hours at ST and 8 hours at OT
8 hrs due half time and 5.5. at T1/2 this week

*Investigator:*

Form WH-55

A -

**WiCare,DOL_Doc_Prod_pg.008380**

Appx360

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Crucita
*Last Name:* Morales
*Occupation:*
*Social SN:*

*Street Address:* 34 Sycamore Hill CT
*City:* Lebanon
*State:* PA
*Zip:* 17042
*Backwage Start Date:* 3/2/2019
*End Date:* 8/3/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/2019 | | | | | | | | | | |
| 8/3/2019 | $ 580.00 | 58.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 7/27/2019 | $ 480.00 | 58.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 100.00 | $ 90.00 | $ 190.00 | $ 190.00 |
| 7/20/2019 | $ 620.00 | 62.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 7/13/2019 | $ 580.00 | 58.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | $ 580.00 | 58.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 6/22/2019 | $ 580.00 | 58.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 6/15/2019 | $ 580.00 | 58.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 6/8/2019 | $ 580.00 | 58.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | $ 580.00 | 58.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 5/18/2019 | $ 580.00 | 58.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 5/11/2019 | $ 580.00 | 58.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 5/4/2019 | $ 580.00 | 58.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 4/27/2019 | $ 470.00 | 55.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 80.00 | $ 75.00 | $ 155.00 | $ 155.00 |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/16/2019 | $ 520.00 | 52.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 3/9/2019 | $ 650.00 | 65.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 125.00 | $ 125.00 | $ 125.00 |
| 3/2/2019 | $ 700.00 | 70.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 150.00 | $ 150.00 | $ 150.00 |

Investigator:

Form WH-55

WiCare,DOL_Doc_Prod_pg.008381

Appx361

Ex. 6_0205

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| | | | **Totals:** | | | $ - | $ 180.00 | $ 1,510.00 | $ 1,690.00 | $ 1,690.00 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Appx362

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Maximo
*Last Name:* Munoz Almonte
*Occupation:*
*Social SN:*

*Street Address:* 322 S 8th St
*City:* Lebanon
*State:* PA
*Zip:* 17042
*Backwage Start Date:* 5/16/2020
*End Date:* 6/13/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 5/16/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |

Investigator:

Form WH-55    A -

WiCare,DOL_Doc_Prod_pg.008383

Appx363

Ex. 6_0207

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| | | | Totals: | | | $ - | $ - | $ 84.00 | $ 84.00 | $ 84.00 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Form WH-55
A -

Investigator:

WiCare,DOL_Doc_Prod_pg.008384

Appx364

Ex. 6_0208

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Geury A
*Last Name:* Munoz
*Occupation:*
*Social SN:*

*Street Address:* 226 Mifflin ST
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 4/11/2020
*End Date:* 7/4/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | $ 852.00 | 71.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 186.00 | $ 186.00 | $ 186.00 |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008385

Appx365

Ex. 6_0209

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 588.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 5/2/2020 | $ 1,007.04 | 83.92 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 263.52 | $ 263.52 | $ 263.52 |
| 4/25/2020 | $ 1,023.00 | 85.25 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 271.50 | $ 271.50 | $ 271.50 |
| 4/18/2020 | $ 1,017.00 | 84.75 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 268.50 | $ 268.50 | $ 268.50 |
| 4/11/2020 | $ 1,008.00 | 84.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 264.00 | $ 264.00 | $ 264.00 |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $    - | $    - | $ 1,307.52 | $ 1,307.52 | $ 1,307.52 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

WiCare,DOL_Doc_Prod_pg.008386

Investigator:

Appx366

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

Firm: **Wi Care**
First Name: Yeuri
Last Name: Munoz Gutierrez
Occupation:
Social SN:

Street Address: 322 S 8th St
City: Lebanon
State: PA
Zip: 17042
Backwage Start Date: 7/6/2019
End Date: 3/28/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | $ 1,410.00 | 117.50 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 465.00 | $ 465.00 | $ 465.00 |
| 3/21/2020 | $ 624.00 | 52.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 72.00 | $ 72.00 | $ 72.00 |
| 3/14/2020 | $ 576.00 | 57.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 108.00 | $ 102.00 | $ 210.00 | $ 210.00 |
| 3/7/2020 | $ 690.00 | 60.50 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 36.00 | $ 123.00 | $ 159.00 | $ 159.00 |
| 2/29/2020 | $ 660.00 | 62.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 84.00 | $ 132.00 | $ 216.00 | $ 216.00 |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | $ 672.00 | 63.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 84.00 | $ 138.00 | $ 222.00 | $ 222.00 |
| 2/8/2020 | $ 708.00 | 85.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 312.00 | $ 270.00 | $ 582.00 | $ 582.00 |
| 2/1/2020 | $ 906.00 | 81.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 66.00 | $ 246.00 | $ 312.00 | $ 312.00 |
| 1/25/2020 | $ 732.00 | 65.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 48.00 | $ 150.00 | $ 198.00 | $ 198.00 |
| 1/18/2020 | $ 900.00 | 75.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 210.00 | $ 210.00 | $ 210.00 |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/12/2019 | $ 468.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 72.00 | $ 30.00 | $ 102.00 | $ 102.00 |
| 10/5/2019 | $ 1,176.00 | 98.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 348.00 | $ 348.00 | $ 348.00 |
| 9/28/2019 | $ 990.00 | 87.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 54.00 | $ 282.00 | $ 336.00 | $ 336.00 |
| 9/21/2019 | $ 781.00 | 71.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 170.50 | $ 170.50 | $ 170.50 |
| 9/14/2019 | $ 858.00 | 81.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 33.00 | $ 225.50 | $ 258.50 | $ 258.50 |
| 9/7/2019 | $ 781.00 | 71.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 170.50 | $ 170.50 | $ 170.50 |
| 8/31/2019 | $ 869.00 | 82.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 33.00 | $ 231.00 | $ 264.00 | $ 264.00 |
| 8/24/2019 | $ 770.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 165.00 | $ 165.00 | $ 165.00 |

Investigator:

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/2019 | $ 858.00 | 78.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 209.00 | $ 209.00 | $ 209.00 |
| 8/10/2019 | $ 649.00 | 59.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 104.50 | $ 104.50 | $ 104.50 |
| 8/3/2019 | $ 594.00 | 54.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 77.00 | $ 77.00 | $ 77.00 |
| 7/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/20/2019 | $ 561.00 | 51.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 60.50 | $ 60.50 | $ 60.50 |
| 7/13/2019 | $ 594.00 | 54.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 77.00 | $ 77.00 | $ 77.00 |
| 7/6/2019 | $ 561.00 | 51.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 60.50 | $ 60.50 | $ 60.50 |
| 6/29/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $    - | $ 930.00 | $ 4,119.00 | $ 5,049.00 | $ 5,049.00 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Investigator:

Appx368

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Ashley
*Last Name:* Narvaez Perez
*Occupation:*
*Social SN:*

*Street Address:* 622 N 2nd ST
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 8/24/2019
*End Date:* 1/25/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | $ 711.00 | 59.25 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 115.50 | $ 115.50 | $ 115.50 |
| 1/18/2020 | $ 453.75 | 41.25 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 6.88 | $ 6.88 | $ 6.88 |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/7/2019 | $ - | 8.00 | $ - | $ 7.25 | $ 7.25 | $ 58.00 | | | $ - | $ 58.00 |
| 8/31/2019 | $ 315.00 | 41.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ | $ 115.50 | $ 5.25 | $ 120.75 | $ 120.75 |

Investigator:

Appx369

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/2019 | $ 451.50 | 43.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 15.75 | $ 15.75 | $ 15.75 |
| 8/17/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$ 58.00** | **$ 115.50** | **$ 143.38** | **$ 258.88** | **$ 316.88** |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55
A -

**WiCare,DOL_Doc_Prod_pg.008390**

Investigator:

## Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Ashley
*Last Name:* Nunez
*Occupation:*
*Social SN:*

*Street Address:* 1116 Mifflin St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 1/11/2020
*End Date:* 1/11/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | $ 336.00 | 46.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 147.00 | $ 31.50 | $ 178.50 | $ 178.50 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| | | | | | **Totals:** | $ - | $ 147.00 | $ 31.50 | $ 178.50 | $ 178.50 |
| | | | | | | (Section 6) | | | (Section 7) | **(Grand Total)** |

Form WH-55
A -

**WiCare,DOL_Doc_Prod_pg.008391**

Appx371

Ex. 6_0215

## Wage Transcription and Computation Sheet

**U.S. Department of Labor**
**Wage and Hour Division**

*Firm:* **Wi Care**
*First Name:* Cyd M
*Last Name:* Orengo Diaz
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 2/2/2019
*End Date:* 3/30/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008392

Appx372

Ex. 6_0216

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec. 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|-----------------|-----------------|-------------------|----------------|------------------|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55    A-

WiCare,DOL_Doc_Prod_pg.008393

Appx373

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/24/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/17/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/10/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/3/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/22/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/30/2019 | $ 340.00 | 42.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 80.00 | $ 10.00 | $ 90.00 | $ 90.00 |
| 3/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/2/2019 | $ 390.00 | 47.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 79.90 | $ 35.00 | $ 114.90 | $ 114.90 |
| 2/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/2/2019 | $ 460.00 | 46.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 1/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $  - | $ 159.90 | $ 75.00 | $ 234.90 | $ 234.90 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Annette
*Last Name:* Ortiz
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 5/18/2019
*End Date:* 6/1/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | $ 660.00 | 66.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 130.00 | $ 130.00 | $ 130.00 |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$    -** | **$    -** | **$ 145.00** | **$ 145.00** | **$ 145.00** |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Investigator:

Form WH-55
A -

**WiCare,DOL_Doc_Prod_pg.008395**

Appx375

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Luz
*Last Name:* Ortiz
*Occupation:*
*Social SN:*

*Street Address:* 543 Brandt Ave
*City:* New Cumberland
*State:* PA
*Zip:* 17070
*Backwage Start Date:* 5/18/2019
*End Date:* 5/18/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 5/25/2019 | $    - | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | | 32.00 | $   - | $ 7.25 | $ 7.25 | $   232.00 | | | $   - | $   232.00 |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$   232.00** | **$   -** | **$   -** | **$   -** | **$   232.00** |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Ex. 6_0220

## Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Maria
*Last Name:* Ortiz Castillo
*Occupation:*
*Social SN:*

*Street Address:* 4101 Derry ST
*City:* Harrisburg
*State:* PA
*Zip:* 17111
*Backwage Start Date:* 10/19/2019
*End Date:* 10/3/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec. 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|----------------|----------------|------------------|---------------|------------------|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 9/26/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 9/19/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 8/22/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 8/15/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 157.50 | $ 11.00 | $ 168.50 | $ 168.50 |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008397

Appx377

Ex. 6_0221

Form WH-55

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | 110.00 |
| 10/26/2019 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | 110.00 |
| 10/19/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | 44.00 |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ - | $ 157.50 | $ 627.00 | $ 784.50 | $ 784.50 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

WiCare,DOL_Doc_Prod_pg.008398

Investigator:

Appx378

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Nykolle
*Last Name:* Ortiz
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 8/10/2019
*End Date:* 8/24/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 8/31/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/24/2019 | $ 145.00 | 29.00 | $ 5.00 | $ 7.25 | $ 7.25 | 65.25 | | | $ - | $ 65.25 |
| 8/17/2019 | $ 368.00 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 94.00 | $ 21.00 | $ 115.00 | $ 115.00 |
| 8/10/2019 | $ 546.00 | 67.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 157.50 | $ 141.75 | $ 299.25 | $ 299.25 |
| 8/3/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$ 65.25** | **$ 251.50** | **$ 162.75** | **$ 414.25** | **$ 479.50** |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Ex. 6_0223

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

Firm: **Wi Care**
First Name: Carmen
Last Name: Otero
Occupation:
Social SN:

Street Address:
City:
State:
Zip:
Backwage Start Date: 5/18/2019
End Date: 5/25/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | $ 620.00 | 62.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 5/18/2019 | $ 350.00 | 53.00 | $ 10.00 | $ 7.25 | $ 7.25 | $ 34.25 | $ 145.75 | $ 65.00 | $ 210.75 | $ 245.00 |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| | | | Totals: | | | $ 34.25 | $ 145.75 | $ 175.00 | $ 320.75 | $ 355.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Appx380

Ex. 6_0224

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Tania
*Last Name:* Pabon
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 6/1/2019
*End Date:* 6/1/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | $ - | 12.00 | $ - | $ 7.25 | $ 7.25 | 87.00 | | | $ - | $ 87.00 |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ 87.00 $ - | $ - | $ - | $ - | $ 87.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55
A -

Investigator:

Appx381

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Tania
*Last Name:* Padin Pizarro
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 8/31/2019
*End Date:* 10/26/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec. 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|----------------|----------------|------------------|---------------|------------------|
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | $ 1,050.00 | 84.00 | $ 12.50 | $ 7.25 | $ 7.25 | | | $ 275.00 | $ 275.00 | $ 275.00 |
| 10/19/2019 | $ 1,050.00 | 84.00 | $ 12.50 | $ 7.25 | $ 7.25 | | | $ 275.00 | $ 275.00 | $ 275.00 |
| 10/12/2019 | $ 1,050.00 | 84.00 | $ 12.50 | $ 7.25 | $ 7.25 | | | $ 275.00 | $ 275.00 | $ 275.00 |
| 10/5/2019 | $ 1,050.00 | 84.00 | $ 12.50 | $ 7.25 | $ 7.25 | | | $ 275.00 | $ 275.00 | $ 275.00 |
| 9/28/2019 | $ 1,050.00 | 84.00 | $ 12.50 | $ 7.25 | $ 7.25 | | | $ 275.00 | $ 275.00 | $ 275.00 |
| 9/21/2019 | $ 1,050.00 | 84.00 | $ 12.50 | $ 7.25 | $ 7.25 | | | $ 275.00 | $ 275.00 | $ 275.00 |
| 9/14/2019 | $ 1,050.00 | 84.00 | $ 12.50 | $ 7.25 | $ 7.25 | | | $ 275.00 | $ 275.00 | $ 275.00 |
| 9/7/2019 | $ 1,050.00 | 84.00 | $ 12.50 | $ 7.25 | $ 7.25 | | | $ 275.00 | $ 275.00 | $ 275.00 |
| 8/31/2019 | $ 750.00 | 60.00 | $ 12.50 | $ 7.25 | $ 7.25 | | | $ 125.00 | $ 125.00 | $ 125.00 |
| 8/24/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $  - | $  - | $ 2,325.00 | $ 2,325.00 | $ 2,325.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

# Wage Transcription and Computation Sheet

**U.S. Department of Labor**
**Wage and Hour Division**

*Firm:* **Wi Care**
*First Name:* Mary
*Last Name:* Blauch
*Occupation:*
*Social SN:*

*Street Address:* 520 Maple St
*City:* Labanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 1/12/2019
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 10/10/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 10/3/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 9/26/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 9/19/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 8/29/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 8/22/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 8/15/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 8/8/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 8/1/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 7/25/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 7/18/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 7/11/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 7/4/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 6/27/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 6/20/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 6/13/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 6/6/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 5/16/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |

Investigator:

Appx383

Ex. 6_0227

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 5/2/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 4/25/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 4/18/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 4/11/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 4/4/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 3/28/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 3/21/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 3/14/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 3/7/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 2/29/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 2/22/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 2/15/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 2/8/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 2/1/2020 | $ 466.95 | 42.45 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 13.48 | $ 13.48 | $ 13.48 |
| 1/25/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 1/18/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 1/11/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 12/21/2019 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 12/14/2019 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 12/7/2019 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 11/30/2019 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 11/23/2019 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 11/16/2019 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 11/9/2019 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 11/2/2019 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 10/26/2019 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/5/2019 | $ 451.50 | 43.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 15.75 | $ 15.75 | $ 15.75 |
| 9/28/2019 | $ 451.50 | 43.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 15.75 | $ 15.75 | $ 15.75 |
| 9/21/2019 | $ 451.50 | 43.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 15.75 | $ 15.75 | $ 15.75 |
| 9/14/2019 | $ 451.50 | 43.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 15.75 | $ 15.75 | $ 15.75 |
| 9/7/2019 | $ 577.50 | 51.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 15.75 | $ 15.75 | $ 15.75 |

Investigator:

Form WH-55

A -

WiCare,DOL_Doc_Prod_pg.008404

Appx384

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | $ 451.50 | 43.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 15.75 | $ 15.75 | $ 15.75 |
| 8/24/2019 | $ 451.50 | 43.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 15.75 | $ 15.75 | $ 15.75 |
| 8/17/2019 | $ 336.00 | 43.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 115.50 | $ 15.75 | $ 131.25 | $ 131.25 |
| 8/10/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 8/3/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 7/27/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 7/20/2019 | $ 435.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 10.00 | $ 10.00 | $ 10.00 |
| 7/13/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 7/6/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 6/29/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 6/22/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 6/15/2019 | $ 435.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 10.00 | $ 10.00 | $ 10.00 |
| 6/8/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | $ 420.00 | 42.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 10.00 | $ 10.00 | $ 10.00 |
| 5/18/2019 | $ 420.00 | 42.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 10.00 | $ 10.00 | $ 10.00 |
| 5/11/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 5/4/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 4/27/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 4/20/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 4/13/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 4/6/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 3/30/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 3/23/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 3/16/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 3/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/2/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 2/23/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 2/16/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 2/9/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 2/2/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 1/26/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 1/19/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 1/12/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 1/5/2019 | | | | $ 7.25 | | | | | | |

Investigator:

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| | | | | | Totals: | $ - | $ 115.50 | $ 1,346.48 | $ 1,461.98 | $ 1,461.98 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55

A -

WiCare,DOL_Doc_Prod_pg.008406

Investigator:

Ex. 6_0230

# Wage Transcription and Computation Sheet
**U.S. Department of Labor**
**Wage and Hour Division**

*Firm:* **Wi Care**
*First Name:* Giselle
*Last Name:* Perez
*Occupation:*
*Social SN:*

*Street Address:* 246 S 6th St
*City:* Lebanon
*State:* PA
*Zip:* 17042
*Backwage Start Date:* 10/19/2019
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | $ 528.00 | 44.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 24.00 | $ 24.00 | $ 24.00 |
| 10/10/2020 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | $ 528.00 | 44.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 24.00 | $ 24.00 | $ 24.00 |
| 9/19/2020 | $ 516.00 | 43.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 18.00 | $ 18.00 | $ 18.00 |
| 9/12/2020 | $ 528.00 | 44.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 24.00 | $ 24.00 | $ 24.00 |
| 9/5/2020 | $ 528.00 | 44.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 24.00 | $ 24.00 | $ 24.00 |
| 8/29/2020 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 8/22/2020 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 8/15/2020 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 8/8/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 6/27/2020 | $ 432.00 | 44.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 96.00 | $ 24.00 | $ 120.00 | $ 120.00 |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | $ 576.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 12.00 | $ 54.00 | $ 66.00 | $ 66.00 |
| 5/30/2020 | $ 624.00 | 84.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 384.00 | $ 264.00 | $ 648.00 | $ 648.00 |
| 5/23/2020 | $ 576.00 | 84.00 | $ 11.50 | $ 7.25 | $ 7.25 | $ 33.00 | $ 357.00 | $ 253.00 | $ 610.00 | $ 643.00 |
| 5/16/2020 | $ 576.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | $ | $ 229.00 | $ 172.50 | $ 401.50 | $ 401.50 |

Investigator:

Form WH-55    A -

WiCare,DOL_Doc_Prod_pg.008407

Appx387

Ex. 6_0231

Investigator:

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 5/9/2020 | $ 506.00 | 44.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 23.00 | $ 23.00 | $ 23.00 |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | $ 523.25 | 58.00 | $ 11.50 | $ 7.25 | $ 7.25 | | $ 143.75 | $ 103.50 | $ 247.25 | $ 247.25 |
| 3/14/2020 | $ 506.00 | 44.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 23.00 | $ 23.00 | $ 23.00 |
| 3/7/2020 | $ 506.00 | 50.50 | $ 11.50 | $ 7.25 | $ 7.25 | | $ 69.00 | $ 60.38 | $ 129.38 | $ 129.38 |
| 2/29/2020 | $ 506.00 | 44.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 23.00 | $ 23.00 | $ 23.00 |
| 2/22/2020 | $ 517.50 | 52.00 | $ 11.50 | $ 7.25 | $ 7.25 | | $ 80.50 | $ 69.00 | $ 149.50 | $ 149.50 |
| 2/15/2020 | $ 506.00 | 44.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 23.00 | $ 23.00 | $ 23.00 |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | $ 396.75 | 45.00 | $ 11.50 | $ 7.25 | $ 7.25 | | $ 120.75 | $ 28.75 | $ 149.50 | $ 149.50 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | $ 632.50 | 57.00 | $ 11.50 | $ 7.25 | $ 7.25 | | $ 23.00 | $ 97.75 | $ 120.75 | $ 120.75 |
| 10/26/2019 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 10/19/2019 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ 33.00 | $ 1,515.00 | $ 2,079.88 | $ 3,594.88 | $ 3,627.88 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Form WH-55
A -
WiCare_DOL_Doc_Prod_pg.008408

Appx388

Ex. 6_0232

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

Firm: **Wi Care**
First Name: Juliane
Last Name: Pezzat
Occupation:
Social SN:

Street Address: 126 Norway Ln
City: Lebanon
State: PA
Zip: 17042
Backwage Start Date: 3/7/2020
End Date: 7/18/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | $ 543.60 | 45.30 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 31.80 | $ 31.80 | $ 31.80 |
| 7/11/2020 | $ 543.60 | 45.30 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 31.80 | $ 31.80 | $ 31.80 |
| 7/4/2020 | $ 492.00 | 41.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 6.00 | $ 6.00 | $ 6.00 |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | $ 810.00 | 72.50 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 60.00 | $ 195.00 | $ 255.00 | $ 255.00 |
| 6/6/2020 | $ 813.00 | 67.75 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 166.50 | $ 166.50 | $ 166.50 |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55   A -

WiCare,DOL_Doc_Prod_pg.008409

Appx389

Ex. 6_0233

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | | | | | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | $ 596.75 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 63.25 | $ 110.00 | $ 173.25 | $ 173.25 |
| 4/18/2020 | $ 522.50 | 47.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 41.25 | $ 41.25 | $ 41.25 |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | $ 522.50 | 47.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 41.25 | $ 41.25 | $ 41.25 |
| 3/14/2020 | $ 522.50 | 47.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 41.25 | $ 41.25 | $ 41.25 |
| 3/7/2020 | $ 478.50 | 43.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 19.25 | $ 19.25 | $ 19.25 |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ - | $ 123.25 | $ 739.10 | $ 862.35 | $ 862.35 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Investigator:

Appx390

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Yvonne
*Last Name:* Polanco
*Occupation:*
*Social SN:*

*Street Address:* 20 N Quince St
*City:* Lebanon St
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 3/14/2020
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | $ 575.00 | 50.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 57.50 | $ 57.50 | $ 57.50 |
| 10/10/2020 | $ 552.00 | 48.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 46.00 | $ 46.00 | $ 46.00 |
| 10/3/2020 | $ 575.00 | 50.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 57.50 | $ 57.50 | $ 57.50 |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | $ 575.00 | 50.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 57.50 | $ 57.50 | $ 57.50 |
| 9/12/2020 | $ 635.95 | 55.30 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 87.98 | $ 87.98 | $ 87.98 |
| 9/5/2020 | $ 575.00 | 50.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 57.50 | $ 57.50 | $ 57.50 |
| 8/29/2020 | $ 575.00 | 50.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 57.50 | $ 57.50 | $ 57.50 |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | $ 713.00 | 62.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 126.50 | $ 126.50 | $ 126.50 |
| 7/11/2020 | $ 598.00 | 52.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 69.00 | $ 69.00 | $ 69.00 |
| 7/4/2020 | $ 88.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | $ 260.00 | $ 180.00 | $ 44.00 | $ 224.00 | $ 484.00 |
| 6/27/2020 | $ 467.50 | 72.50 | $ 11.00 | $ 7.25 | $ 7.25 | $ 58.13 | $ 271.87 | $ 178.75 | $ 450.62 | $ 508.75 |
| 6/20/2020 | $ 594.00 | 54.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 77.00 | $ 77.00 | $ 77.00 |
| 6/13/2020 | $ 544.50 | 49.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 52.25 | $ 52.25 | $ 52.25 |
| 6/6/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 5/30/2020 | $ 753.50 | 68.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 156.75 | $ 156.75 | $ 156.75 |
| 5/23/2020 | $ 627.00 | 57.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 93.50 | $ 93.50 | $ 93.50 |
| 5/16/2020 | $ 467.50 | 42.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 13.75 | $ 13.75 | $ 13.75 |

Investigator:

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008411

Appx391

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 3/28/2020 | $ 561.00 | 51.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 60.50 | $ 60.50 | $ 60.50 |
| 3/21/2020 | $ 467.50 | 52.75 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 112.75 | $ 70.13 | $ 182.88 | 182.88 |
| 3/14/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$ 318.13** | **$ 564.62** | **$ 1,517.61** | **$ 2,082.23** | **$ 2,400.36** |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55    A -

Investigator:

WiCare,DOL_Doc_Prod_pg.008412

Appx392

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Dorca
*Last Name:* Puello
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 5/18/2019
*End Date:* 6/8/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/8/2019 | $ 506.00 | 46.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 33.00 | $ 33.00 | $ 33.00 |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | $ 506.00 | 46.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 33.00 | $ 33.00 | $ 33.00 |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $    - | $    - | $ 66.00 | $ 66.00 | $ 66.00 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Form WH-55   A -

Investigator:

Appx393

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Emenilda
*Last Name:* Raices Martinez
*Occupation:*
*Social SN:*

*Street Address:* 616 vander Ave
*City:* York
*State:* PA
*Zip:* 17043
*Backwage Start Date:* 3/16/2019
*End Date:* 9/14/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/2019 | | | | | | | | | | |
| 9/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/14/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 9/7/2019 | $ 514.50 | 54.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 52.50 | $ 73.50 | $ 126.00 | $ 126.00 |
| 8/31/2019 | $ 472.50 | 63.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 189.00 | $ 120.75 | $ 309.75 | $ 309.75 |
| 8/24/2019 | $ 472.50 | 63.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 189.00 | $ 120.75 | $ 309.75 | $ 309.75 |
| 8/17/2019 | $ 567.00 | 63.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 94.50 | $ 120.75 | $ 215.25 | $ 215.25 |
| 8/10/2019 | $ 450.00 | 63.00 | $ 10.00 | $ 7.25 | $ 7.25 | $ 6.75 | $ 173.25 | $ 115.00 | $ 288.25 | $ 295.00 |
| 8/3/2019 | $ 450.00 | 63.00 | $ 10.00 | $ 7.25 | $ 7.25 | $ 6.75 | $ 173.25 | $ 115.00 | $ 288.25 | $ 295.00 |
| 7/27/2019 | $ 630.00 | 63.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 115.00 | $ 115.00 | $ 115.00 |
| 7/20/2019 | $ 630.00 | 63.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 115.00 | $ 115.00 | $ 115.00 |
| 7/13/2019 | $ 630.00 | 63.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 115.00 | $ 115.00 | $ 115.00 |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | $ 610.00 | 61.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 105.00 | $ 105.00 | $ 105.00 |
| 6/22/2019 | $ 630.00 | 63.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 115.00 | $ 115.00 | $ 115.00 |
| 6/15/2019 | $ 630.00 | 63.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 115.00 | $ 115.00 | $ 115.00 |
| 6/8/2019 | $ 630.00 | 63.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 115.00 | $ 115.00 | $ 115.00 |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | $ 630.00 | 63.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 115.00 | $ 115.00 | $ 115.00 |
| 5/18/2019 | $ 630.00 | 63.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 115.00 | $ 115.00 | $ 115.00 |
| 5/11/2019 | $ 630.00 | 63.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 115.00 | $ 115.00 | $ 115.00 |
| 5/4/2019 | $ 540.00 | 54.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 70.00 | $ 70.00 | $ 70.00 |
| 4/27/2019 | $ 450.00 | 45.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 25.00 | $ 25.00 | $ 25.00 |
| 4/20/2019 | $ 630.00 | 63.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 115.00 | $ 115.00 | $ 115.00 |

Investigator:

Appx394

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 4/13/2019 | $ 630.00 | 63.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | | | |
| 4/6/2019 | $ 630.00 | 63.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 115.00 | $ 115.00 | $ 115.00 |
| 3/30/2019 | $ 630.00 | 63.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 115.00 | $ 115.00 | $ 115.00 |
| 3/23/2019 | $ 630.00 | 63.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 115.00 | $ 115.00 | $ 115.00 |
| 3/16/2019 | $ 600.00 | 60.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 100.00 | $ 100.00 | $ 100.00 |
| 3/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ 13.50 | $ 871.50 | $ 2,602.00 | $ 3,473.50 | $ 3,487.00 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Ex. 6_0239

Form WH-55    A -

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Maria
*Last Name:* Ramirez Mejia
*Occupation:*
*Social SN:*

*Street Address:* 210 E Lehman ST
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 8/8/2020
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 10/10/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | $ 441.00 | 42.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 10.50 | $ 10.50 | $ 10.50 |
| 9/19/2020 | $ 441.00 | 42.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 10.50 | $ 10.50 | $ 10.50 |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | $ 451.50 | 43.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 15.75 | $ 15.75 | $ 15.75 |
| 8/22/2020 | $ 451.50 | 43.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 15.75 | $ 15.75 | $ 15.75 |
| 8/15/2020 | $ 451.50 | 43.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 15.75 | $ 15.75 | $ 15.75 |
| 8/8/2020 | $ 504.00 | 48.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 42.00 | $ 42.00 | $ 42.00 |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Totals:** | | | | | | $  - | $  - | $ 132.25 | $ 132.25 | $ 132.25 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Investigator:

Appx396

Ex. 6_0240

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Christine
*Last Name:* Reyes
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 10/12/2019
*End Date:* 10/19/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec. 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/19/2019 | $ 57.75 | 29.00 | | $ 7.25 | $ 7.25 | $ 152.50 | | | $ - | $ 152.50 |
| 10/12/2019 | $ 483.00 | 52.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 63.00 | $ 63.00 | $ 126.00 | $ 126.00 |
| 10/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$ 152.50** | **$ 63.00** | **$ 63.00** | **$ 126.00** | **$ 278.50** |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55   A-

Investigator:

Appx397

Ex. 6_0241

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Matilde
*Last Name:* Reyes
*Occupation:*
*Social SN:*

*Street Address:* 23 Beverly Dr
*City:* Myerstown
*State:* PA
*Zip:* 17067
*Backwage Start Date:* 4/27/2019
*End Date:* 10/3/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 8/22/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | $ 528.00 | 44.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 24.00 | $ 24.00 | $ 24.00 |
| 6/6/2020 | $ 540.00 | 45.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55    A -

WiCare,DOL_Doc_Prod_pg.008418

Appx398

Ex. 6_0242

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | $ 575.00 | 90.00 | $ 11.50 | $ 7.25 | $ 7.25 | $ 77.50 | $ 382.50 | $ 287.50 | $ 670.00 | $ 747.50 |
| 3/21/2020 | $ 759.00 | 66.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 149.50 | $ 149.50 | $ 149.50 |
| 3/14/2020 | $ 874.00 | 76.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 207.00 | $ 207.00 | $ 207.00 |
| 3/7/2020 | $ 540.50 | 47.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 40.25 | $ 40.25 | $ 40.25 |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | $ 575.00 | 50.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 57.50 | $ 57.50 | $ 57.50 |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55   A -

Appx399

Ex. 6_0243

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | $ 552.00 | 48.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 46.00 | $ 46.00 | $ 46.00 |
| 8/24/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/17/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/10/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/3/2019 | $ 966.00 | 84.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 253.00 | $ 253.00 | $ 253.00 |
| 7/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/22/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | $ 552.00 | 48.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 46.00 | $ 46.00 | $ 46.00 |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/27/2019 | $ 756.00 | 72.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 168.00 | $ 168.00 | $ 168.00 |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $ 77.50 | $ 382.50 | $ 1,500.75 | $ 1,883.25 | $ 1,960.75 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Investigator:

Form WH-55    A -

**WiCare,DOL_Doc_Prod_pg.008420**

Appx400

Ex. 6_0244

# Wage Transcription and Computation Sheet
**U.S. Department of Labor**
**Wage and Hour Division**

*Firm:* **Wi Care**
*First Name:* Santa
*Last Name:* Reynoso
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 1/12/2019
*End Date:* 7/20/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2019 | | | | | | | | | | |
| 7/27/2019 | | | | | | | | | | |
| 7/20/2019 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 7/13/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 7/6/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 6/29/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 6/22/2019 | $ 594.00 | 54.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 77.00 | $ 77.00 | $ 77.00 |
| 6/15/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 6/8/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | $ 330.00 | 96.00 | $ 11.00 | $ 7.25 | $ 7.25 | $ 366.00 | $ 360.00 | $ 308.00 | $ 668.00 | $ 1,034.00 |
| 5/18/2019 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 5/11/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 5/4/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 4/27/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 4/20/2019 | $ 715.00 | 65.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 137.50 | $ 137.50 | $ 137.50 |
| 4/13/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 4/6/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 3/30/2019 | $ 968.00 | 88.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 264.00 | $ 264.00 | $ 264.00 |
| 3/23/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 3/16/2019 | $ 605.00 | 55.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 82.50 | $ 82.50 | $ 82.50 |
| 3/9/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 3/2/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 2/23/2019 | $ 704.00 | 64.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 132.00 | $ 132.00 | $ 132.00 |

Investigator:

Form WH-55

A -

WiCare,DOL_Doc_Prod_pg.008421

Appx401

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 2/16/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | | | |
| 2/9/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 2/2/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 1/26/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 1/19/2019 | $ 671.00 | 61.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 115.50 | $ 115.50 | $ 115.50 |
| 1/12/2019 | $ 1,034.00 | 94.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 297.00 | $ 297.00 | $ 297.00 |
| 1/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/29/2018 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $ 366.00 | $ 360.00 | $ 3,261.50 | $ 3,621.50 | $ 3,987.50 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Appx402

Ex. 6_0246

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Daniela
*Last Name:* Richard
*Occupation:*
*Social SN:*

*Street Address:* 532 N 11th St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 1/18/2020
*End Date:* 10/24/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | $ 782.00 | 54.00 | $ 14.48 | $ 7.25 | $ 7.25 | | | $ 101.36 | $ 101.36 | $ 101.36 |
| 10/17/2020 | $ 1,020.00 | 68.00 | $ 15.00 | $ 7.25 | $ 7.25 | | | $ 210.00 | $ 210.00 | $ 210.00 |
| 10/10/2020 | $ 951.00 | 67.00 | $ 14.19 | $ 7.25 | $ 7.25 | | | $ 191.57 | $ 191.57 | $ 191.57 |
| 10/3/2020 | $ 722.85 | 49.45 | $ 14.62 | $ 7.25 | $ 7.25 | | | $ 69.08 | $ 69.08 | $ 69.08 |
| 9/26/2020 | $ 704.00 | 48.00 | $ 14.67 | $ 7.25 | $ 7.25 | | | $ 58.68 | $ 58.68 | $ 58.68 |
| 9/19/2020 | $ 847.00 | 59.00 | $ 14.36 | $ 7.25 | $ 7.25 | | | $ 136.42 | $ 136.42 | $ 136.42 |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | $ 810.00 | 49.00 | $ 16.53 | $ 7.25 | $ 7.25 | | | $ 74.39 | $ 74.39 | $ 74.39 |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | $ 743.00 | 51.00 | $ 14.57 | $ 7.25 | $ 7.25 | | | $ 80.14 | $ 80.14 | $ 80.14 |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | $ 652.00 | 44.00 | $ 14.82 | $ 7.25 | $ 7.25 | | | $ 29.64 | $ 29.64 | $ 29.64 |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | $ 699.00 | 48.00 | $ 14.56 | $ 7.25 | $ 7.25 | | | $ 58.24 | $ 58.24 | $ 58.24 |
| 6/13/2020 | $ 767.00 | 59.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 123.50 | $ 123.50 | $ 123.50 |
| 6/6/2020 | $ 789.00 | 48.00 | $ 16.44 | $ 7.25 | $ 7.25 | | | $ 65.76 | $ 65.76 | $ 65.76 |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 5/16/2020 | $ 596.00 | 42.00 | $ 14.19 | $ 7.25 | $ 7.25 | | | $ 14.19 | $ 14.19 | $ 14.19 |

Investigator:

Appx403

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | | | | | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | $ 598.00 | 46.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 39.00 | $ 39.00 | $ 39.00 |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | $ 650.00 | 50.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 65.00 | $ 65.00 | $ 65.00 |
| 3/21/2020 | $ 670.00 | 44.00 | $ 15.23 | $ 7.25 | $ 7.25 | | | $ 30.46 | $ 30.46 | 30.46 |
| 3/14/2020 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | 48.00 |
| 3/7/2020 | $ 506.00 | 42.00 | $ 12.05 | $ 7.25 | $ 7.25 | | | $ 12.05 | $ 12.05 | 12.05 |
| 2/29/2020 | $ 602.00 | 50.00 | $ 12.04 | $ 7.25 | $ 7.25 | | | $ 60.20 | $ 60.20 | 60.20 |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | $ 558.00 | 46.00 | $ 12.13 | $ 7.25 | $ 7.25 | | | $ 36.39 | $ 36.39 | 36.39 |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | $ 552.00 | 46.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 36.00 | $ 36.00 | 36.00 |
| 1/25/2020 | $ 696.00 | 58.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 108.00 | $ 108.00 | 108.00 |
| 1/18/2020 | $ 552.00 | 46.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 36.00 | $ 36.00 | 36.00 |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $   - | $   - | $ 1,697.05 | $ 1,697.05 | $ 1,697.05 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Ex. 6_0248

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Ramoncita
*Last Name:* Rios
*Occupation:*
*Social SN:*

*Street Address:* 1808 Carlton Court
*City:* Lebanon
*State:* PA
*Zip:* 17042
*Backwage Start Date:* 5/11/2019
*End Date:* 3/14/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/2020 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 3/7/2020 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 2/29/2020 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 2/22/2020 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 2/15/2020 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 2/8/2020 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 1/11/2020 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 12/14/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 12/7/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 11/30/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 11/23/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 11/16/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 11/9/2019 | $ 576.00 | 49.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 54.00 | $ 54.00 | $ 54.00 |
| 11/2/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 10/26/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 10/19/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 10/12/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 10/5/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |

Investigator:

WiCare,DOL_Doc_Prod_pg.008425

Appx405

Ex. 6_0249

Form WH-55

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 9/28/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | | | |
| 9/21/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 9/14/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 9/7/2019 | | | | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 8/31/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 8/24/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 8/17/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 8/10/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 8/3/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 7/27/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 7/20/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 7/13/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 6/22/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/11/2019 | $ 480.00 | 47.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 84.00 | $ 42.00 | $ 126.00 | $ 126.00 |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $ - | $ 84.00 | $ 1,632.00 | $ 1,716.00 | $ 1,716.00 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Investigator:

Appx406

Ex. 6_0250

## Wage Transcription and Computation Sheet
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Maria
*Last Name:* Rivera Aponte
*Occupation:*
*Social SN:*

*Street Address:* 140 Lebanon Village
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 6/15/2019
*End Date:* 10/24/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | $ 575.00 | 50.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 57.50 | $ 57.50 | $ 57.50 |
| 7/4/2020 | $ 310.50 | 63.00 | $ 11.50 | $ 7.25 | $ 7.25 | $ 146.25 | $ 267.75 | $ 132.25 | $ 400.00 | $ 546.25 |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | $ 517.50 | 45.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 28.75 | $ 28.75 | $ 28.75 |
| 6/13/2020 | $ 517.50 | 45.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 28.75 | $ 28.75 | $ 28.75 |
| 6/6/2020 | $ 572.13 | 49.75 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 56.06 | $ 56.06 | $ 56.06 |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 5/9/2020 | $ 544.50 | 49.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 52.25 | $ 52.25 | $ 52.25 |
| 5/2/2020 | $ 563.75 | 51.25 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 61.88 | $ 61.88 | $ 61.88 |
| 4/25/2020 | $ 495.00 | 50.75 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 63.25 | $ 59.13 | $ 122.38 | $ 122.38 |
| 4/18/2020 | $ 563.75 | 51.25 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 61.88 | $ 61.88 | $ 61.88 |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | $ 506.00 | 46.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 33.00 | $ 33.00 | $ 33.00 |
| 2/22/2020 | $ 594.00 | 54.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 77.00 | $ 77.00 | $ 77.00 |
| 2/15/2020 | $ 660.00 | 63.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 33.00 | $ 126.50 | $ 159.50 | $ 159.50 |
| 2/8/2020 | $ 594.00 | 54.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 77.00 | $ 77.00 | $ 77.00 |

Investigator:

Appx407

Form WH-55

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2020 | $ 594.00 | 54.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 77.00 | $ 77.00 | $ 77.00 |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | $ 464.75 | 51.15 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 97.90 | $ 61.33 | $ 159.23 | $ 159.23 |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | $ 504.00 | 48.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 42.00 | $ 42.00 | $ 42.00 |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/12/2019 | $ 546.00 | 52.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 63.00 | $ 63.00 | $ 63.00 | $ 63.00 |
| 10/5/2019 | $ 462.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 115.50 | $ 115.50 |
| 9/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/21/2019 | $ 546.00 | 58.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 63.00 | $ 94.50 | $ 157.50 | $ 157.50 |
| 9/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/7/2019 | $ 525.00 | 52.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 21.00 | $ 63.00 | $ 84.00 | $ 84.00 |
| 8/31/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/24/2019 | $ 577.50 | 61.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 63.00 | $ 110.25 | $ 173.25 | $ 173.25 |
| 8/17/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/10/2019 | $ 460.00 | 46.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 8/3/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 7/27/2019 | $ 520.00 | 52.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 7/20/2019 | $ 525.00 | 57.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 45.00 | $ 85.00 | $ 130.00 | $ 130.00 |
| 7/13/2019 | $ 480.00 | 48.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 40.00 | $ 40.00 | $ 40.00 |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | $ 520.00 | 52.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 6/22/2019 | $ 437.50 | 46.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 22.50 | $ 30.00 | $ 52.50 | $ 52.50 |
| 6/15/2019 | $ 620.00 | 62.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $ 146.25 | $ 739.40 | $ 1,922.52 | $ 2,661.92 | $ 2,808.17 |

Investigator:

Ex. 6_0252

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
|      |           |              |      |          |          | (Section 6)   |               |                 | (Section 7)  | (Grand Total)    |

Investigator:

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008429

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

Firm: **Wi Care**
First Name: Jose
Last Name: Rivera Belbru
Occupation:
Social SN:

Street Address: 38 Laurel St
City: Apt.38
State: PA
Zip: 17603
Backwage Start Date: 4/11/2020
End Date: 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | $ 1,128.00 | 94.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 324.00 | $ 324.00 | $ 324.00 |
| 10/10/2020 | $ 1,128.00 | 94.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 324.00 | $ 324.00 | $ 324.00 |
| 10/3/2020 | $ 1,128.00 | 94.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 324.00 | $ 324.00 | $ 324.00 |
| 9/26/2020 | $ 1,128.00 | 94.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 324.00 | $ 324.00 | $ 324.00 |
| 9/19/2020 | $ 1,128.00 | 94.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 324.00 | $ 324.00 | $ 324.00 |
| 9/12/2020 | $ 1,032.00 | 86.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 276.00 | $ 276.00 | $ 276.00 |
| 9/5/2020 | $ 1,128.00 | 94.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 324.00 | $ 324.00 | $ 324.00 |
| 8/29/2020 | $ 1,128.00 | 94.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 324.00 | $ 324.00 | $ 324.00 |
| 8/22/2020 | $ 1,128.00 | 94.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 324.00 | $ 324.00 | $ 324.00 |
| 8/15/2020 | $ 1,128.00 | 94.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 324.00 | $ 324.00 | $ 324.00 |
| 8/8/2020 | $ 1,128.00 | 94.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 324.00 | $ 324.00 | $ 324.00 |
| 8/1/2020 | $ 1,128.00 | 94.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 324.00 | $ 324.00 | $ 324.00 |
| 7/25/2020 | $ 1,344.00 | 112.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 432.00 | $ 432.00 | $ 432.00 |
| 7/18/2020 | $ 1,344.00 | 112.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 432.00 | $ 432.00 | $ 432.00 |
| 7/11/2020 | $ 1,344.00 | 112.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 432.00 | $ 432.00 | $ 432.00 |
| 7/4/2020 | $ 600.00 | 93.00 | $ 12.00 | $ 7.25 | $ 7.25 | $ 74.25 | $ 441.75 | $ 318.00 | $ 759.75 | $ 834.00 |
| 6/27/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 6/20/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 6/13/2020 | $ 1,128.00 | 98.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 48.00 | $ 348.00 | $ 396.00 | $ 396.00 |
| 6/6/2020 | $ 792.00 | 78.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 144.00 | $ 228.00 | $ 372.00 | $ 372.00 |
| 5/30/2020 | $ 1,128.00 | 94.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 324.00 | $ 324.00 | $ 324.00 |
| 5/23/2020 | $ 1,128.00 | 98.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 48.00 | $ 348.00 | $ 396.00 | $ 396.00 |
| 5/16/2020 | $ 1,128.00 | 94.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 324.00 | $ 324.00 | $ 324.00 |

Investigator:

Ex. 6_0254

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 1,128.00 | 98.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 48.00 | $ 348.00 | $ 396.00 | $ 396.00 |
| 5/2/2020 | $ 1,128.00 | 98.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 48.00 | $ 348.00 | $ 396.00 | $ 396.00 |
| 4/25/2020 | $ 1,128.00 | 94.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 324.00 | $ 324.00 | $ 324.00 |
| 4/18/2020 | $ 1,128.00 | 94.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 324.00 | $ 324.00 | $ 324.00 |
| 4/11/2020 | $ 1,128.00 | 94.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 324.00 | $ 324.00 | $ 324.00 |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $ 74.25 | $ 777.75 | $ 8,814.00 | $ 9,591.75 | $ 9,666.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

# Wage Transcription and Computation Sheet

**U.S. Department of Labor**
**Wage and Hour Division**

*Firm:* **Wi Care**
*First Name:* Francheska
*Last Name:* Rivera
*Occupation:*
*Social SN:*

*Street Address:* 1030 E Mifflin St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 1/12/2019
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | $ 440.00 | 84.00 | $ 11.00 | $ 7.25 | $ 7.25 | $ 169.00 | $ 315.00 | $ 242.00 | $ 557.00 | $ 726.00 |
| 10/10/2020 | $ 895.95 | 81.45 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 227.98 | $ 227.98 | $ 227.98 |
| 10/3/2020 | $ 784.30 | 71.30 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 172.15 | $ 172.15 | $ 172.15 |
| 9/26/2020 | $ 872.30 | 79.30 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 216.15 | $ 216.15 | $ 216.15 |
| 9/19/2020 | $ 891.00 | 81.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 225.50 | $ 225.50 | $ 225.50 |
| 9/12/2020 | $ 715.00 | 65.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 137.50 | $ 137.50 | $ 137.50 |
| 9/5/2020 | $ 517.00 | 47.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 38.50 | $ 38.50 | $ 38.50 |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 7/25/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 7/18/2020 | $ 990.00 | 90.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 275.00 | $ 275.00 | $ 275.00 |
| 7/11/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | $ 766.50 | 84.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 115.50 | $ 231.00 | $ 346.50 | $ 346.50 |
| 5/16/2020 | $ 750.75 | 84.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 131.25 | $ 231.00 | $ 362.25 | $ 362.25 |

Investigator:

Form WH-55    A -

WiCare,DOL_Doc_Prod_pg.008433

Investigator:

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 630.00 | 84.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 252.00 | $ 231.00 | $ 483.00 | $ 483.00 |
| 5/2/2020 | $ 882.00 | 84.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 231.00 | $ 231.00 | $ 231.00 |
| 4/25/2020 | $ 876.75 | 83.50 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 228.38 | $ 228.38 | $ 228.38 |
| 4/18/2020 | $ 855.75 | 81.50 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 217.88 | $ 217.88 | $ 217.88 |
| 4/11/2020 | $ 858.38 | 81.75 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 219.19 | $ 219.19 | $ 219.19 |
| 4/4/2020 | $ 882.00 | 84.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 231.00 | $ 231.00 | $ 231.00 |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | $ 252.00 | 77.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 306.25 | $ 250.25 | $ 194.25 | $ 444.50 | $ 750.75 |
| 3/14/2020 | $ 882.00 | 84.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 231.00 | $ 231.00 | $ 231.00 |
| 3/7/2020 | $ 881.13 | 77.25 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 195.56 | $ 195.56 | $ 195.56 |
| 2/29/2020 | $ 866.25 | 82.50 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 223.13 | $ 223.13 | $ 223.13 |
| 2/22/2020 | $ 630.00 | 84.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 252.00 | $ 231.00 | $ 483.00 | $ 483.00 |
| 2/15/2020 | $ 252.00 | 84.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 357.00 | $ 273.00 | $ 231.00 | $ 504.00 | $ 861.00 |
| 2/8/2020 | $ 882.00 | 84.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 231.00 | $ 231.00 | $ 231.00 |
| 2/1/2020 | $ 840.00 | 84.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 42.00 | $ 231.00 | $ 273.00 | $ 273.00 |
| 1/25/2020 | $ 845.25 | 84.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 36.75 | $ 231.00 | $ 267.75 | $ 267.75 |
| 1/18/2020 | $ 714.00 | 84.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 168.00 | $ 231.00 | $ 399.00 | $ 399.00 |
| 1/11/2020 | $ 871.50 | 84.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 10.50 | $ 231.00 | $ 241.50 | $ 241.50 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | $ 777.00 | 74.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 178.50 | $ 178.50 | $ 178.50 |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | $ 493.50 | 47.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 36.75 | $ 36.75 | $ 36.75 |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | $ 640.50 | 61.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 110.25 | $ 110.25 | $ 110.25 |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | $ 493.50 | 47.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 36.75 | $ 36.75 | $ 36.75 |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | $ 451.50 | 43.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 15.75 | $ 15.75 | $ 15.75 |
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/19/2019 | $ 441.00 | 42.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 10.50 | $ 10.50 | $ 10.50 |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Ex. 6_0257

Form WH-55

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | | | | | $ 7.25 | | | | | |
| 8/24/2019 | | | | | $ 7.25 | | | | | |
| 8/17/2019 | | | | | $ 7.25 | | | | | |
| 8/10/2019 | | | | | $ 7.25 | | | | | |
| 8/3/2019 | $ 441.00 | 42.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 10.50 | $ 10.50 | $ 10.50 |
| 7/27/2019 | $ 430.50 | 41.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 5.25 | $ 5.25 | $ 5.25 |
| 7/20/2019 | $ 441.00 | 42.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 10.50 | $ 10.50 | $ 10.50 |
| 7/13/2019 | $ 430.50 | 41.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 5.25 | $ 5.25 | $ 5.25 |
| 7/6/2019 | | | | | $ 7.25 | | | | | |
| 6/29/2019 | $ 441.00 | 42.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 10.50 | $ 10.50 | $ 10.50 |
| 6/22/2019 | | | | | $ 7.25 | | | | | |
| 6/15/2019 | | | | | $ 7.25 | | | | | |
| 6/8/2019 | $ 441.00 | 42.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 10.50 | $ 10.50 | $ 10.50 |
| 6/1/2019 | | | | | $ 7.25 | | | | | |
| 5/25/2019 | | | | | $ 7.25 | | | | | |
| 5/18/2019 | $ 376.95 | 41.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 53.55 | $ 5.25 | $ 58.80 | $ 58.80 |
| 5/11/2019 | $ 441.00 | 42.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 10.50 | $ 10.50 | $ 10.50 |
| 5/4/2019 | | | | | $ 7.25 | | | | | |
| 4/27/2019 | | | | | $ 7.25 | | | | | |
| 4/20/2019 | $ 441.00 | 42.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 10.50 | $ 10.50 | $ 10.50 |
| 4/13/2019 | $ 441.00 | 42.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 10.50 | $ 10.50 | $ 10.50 |
| 4/6/2019 | | | | | $ 7.25 | | | | | |
| 3/30/2019 | $ 430.50 | 41.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 5.25 | $ 5.25 | $ 5.25 |
| 3/23/2019 | $ 441.00 | 42.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 10.50 | $ 10.50 | $ 10.50 |
| 3/16/2019 | $ 173.25 | 40.00 | $ 4.33 | $ 7.25 | $ 7.25 | $ 116.80 | | | $ - | $ 116.80 |
| 3/9/2019 | $ 199.50 | 37.00 | $ 5.39 | $ 7.25 | $ 7.25 | $ 68.82 | | | $ - | $ 68.82 |
| 3/2/2019 | $ 441.00 | 42.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 10.50 | $ 10.50 | $ 10.50 |
| 2/23/2019 | $ 367.50 | 41.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 63.14 | $ 5.25 | $ 68.39 | $ 68.39 |
| 2/16/2019 | $ 441.00 | 42.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 10.50 | $ 10.50 | $ 10.50 |
| 2/9/2019 | $ 546.00 | 52.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 63.00 | $ 63.00 | $ 63.00 |
| 2/2/2019 | | | | | $ 7.25 | | | | | |
| 1/26/2019 | $ 504.00 | 48.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 42.00 | $ 42.00 | $ 42.00 |
| 1/19/2019 | $ 441.00 | 42.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 10.50 | $ 10.50 | $ 10.50 |
| 1/12/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| Totals: | | | | | | $ 1,017.87 | $ 1,962.94 | $ 7,016.67 | $ 8,979.61 | $ 9,997.48 |

Investigator:

WiCare,DOL_Doc_Prod_pg.008434

Appx414

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|----------------|----------------|------------------|---------------|------------------|
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008435

# Wage Transcription and Computation Sheet
**U.S. Department of Labor**
**Wage and Hour Division**

*Firm:* **Wi Care**
*First Name:* Freysha
*Last Name:* Rivera
*Occupation:*
*Social SN:*

*Street Address:* 111 N Ramona Rd
*City:* Myerstown
*State:* PA
*Zip:* 17067
*Backwage Start Date:* 6/6/2020
*End Date:* 10/24/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 10/17/2020 | $ 440.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 22.00 | $ 11.00 | $ 33.00 | $ 33.00 |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 9/26/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 9/19/2020 | $ 594.00 | 54.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 77.00 | $ 77.00 | $ 77.00 |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 8/29/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 8/22/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 8/15/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 8/8/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 8/1/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 7/25/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 6/27/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 6/20/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 6/13/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 6/6/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | | | | | | | |

Investigator:

Form WH-55

WiCare,DOL_Doc_Prod_pg.008436

Appx416

Ex. 6_0260

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | | | | | | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $   - | $  22.00 | $  654.50 | $  676.50 | $   676.50 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55
A -

Investigator:

**WiCare,DOL_Doc_Prod_pg.008437**

Appx417

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Johanna
*Last Name:* Rivera
*Occupation:*
*Social SN:*

*Street Address:* 823 Scull St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 1/12/2019
*End Date:* 5/16/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|----------------|---------------|-----------------|--------------|------------------|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |

Investigator:

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | $ 48.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 88.00 | $ 88.00 | $ 176.00 | 176.00 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | $ 407.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 66.00 | $ 16.50 | $ 82.50 | 82.50 |
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/12/2019 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 10/5/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 9/28/2019 | $ 561.00 | 57.00 | | $ 7.25 | $ 7.25 | | $ 66.00 | $ 93.50 | $ 159.50 | 159.50 |
| 9/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/14/2019 | $ 484.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 66.00 | $ 55.00 | $ 121.00 | 121.00 |
| 9/7/2019 | $ 473.00 | 45.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 22.00 | $ 27.50 | $ 49.50 | 49.50 |

Investigator:

Form WH-55
WiCare,DOL_Doc_Prod_pg.008439

Ex. 6_0263

Form WH-55
A -

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | $ 451.00 | 47.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 66.00 | $ 38.50 | $ 104.50 | $ 104.50 |
| 8/24/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/17/2019 | $ 506.00 | 46.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 33.00 | $ 33.00 | $ 33.00 |
| 8/10/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/3/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/20/2019 | $ 561.00 | 51.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 60.50 | $ 60.50 | $ 60.50 |
| 7/13/2019 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | $ 561.00 | 51.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 60.50 | $ 60.50 | $ 60.50 |
| 6/22/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | $ 172.50 | 33.00 | $ 5.23 | $ 7.25 | $ 7.25 | $ 66.66 | | | $ - | $ 66.66 |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | $ 420.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 168.00 | $ 84.00 | $ 252.00 | $ 252.00 |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/20/2019 | $ 283.50 | 47.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 57.34 | $ 152.66 | $ 36.75 | $ 189.41 | $ 246.75 |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/6/2019 | $ 514.50 | 53.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 42.00 | $ 68.25 | $ 110.25 | $ 110.25 |
| 3/30/2019 | $ 283.50 | 55.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 115.50 | $ 178.50 | $ 78.75 | $ 257.25 | $ 372.75 |
| 3/23/2019 | $ 630.00 | 63.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 31.50 | $ 120.75 | $ 152.25 | $ 152.25 |
| 3/16/2019 | $ 588.00 | 74.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 188.70 | $ 178.50 | $ 367.20 | $ 367.20 |
| 3/9/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 3/2/2019 | $ 724.50 | 69.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 152.25 | $ 152.25 | $ 152.25 |
| 2/23/2019 | $ 714.00 | 74.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 63.00 | $ 178.50 | $ 241.50 | $ 241.50 |
| 2/16/2019 | $ 672.00 | 64.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 126.00 | $ 126.00 | $ 126.00 |
| 2/9/2019 | $ 556.50 | 62.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 94.50 | $ 115.50 | $ 210.00 | $ 210.00 |
| 2/2/2019 | $ 640.50 | 61.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 110.25 | $ 110.25 | $ 110.25 |
| 1/26/2019 | $ 693.00 | 66.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 136.50 | $ 136.50 | $ 136.50 |
| 1/19/2019 | $ 441.00 | 42.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 10.50 | $ 10.50 | $ 10.50 |
| 1/12/2019 | $ 546.48 | 67.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 157.02 | $ 141.75 | $ 298.77 | $ 298.77 |
| 1/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

WiCare,DOL_Doc_Prod_pg.008440

Appx420

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Totals: | $ 239.50 | $ 1,449.88 | $ 2,341.00 | $ 3,790.88 | $ 4,030.38 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55
A -

Investigator:

**WiCare,DOL_Doc_Prod_pg.008441**

Ex. 6_0265

## Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Linda
*Last Name:* Rivera
*Occupation:*
*Social SN:*

*Street Address:* 1030 E Mifflin ST
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 8/8/2020
*End Date:* 8/29/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | $ 564.30 | 51.30 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 62.15 | 62.15 | $ 62.15 |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | 110.00 | $ 110.00 |
| 8/8/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | 11.00 | $ 11.00 |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ - | $ - | $ 183.15 | 183.15 | $ 183.15 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Investigator:

**WiCare,DOL_Doc_Prod_pg.008442**

Appx422

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Luis
*Last Name:* Rivera
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 6/22/2019
*End Date:* 6/22/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec. 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/2019 | $ 490.00 | 49.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 45.00 | $ 45.00 | $ 45.00 |
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $ - | $ - | $ 45.00 | $ 45.00 | $ 45.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55    A -

Investigator:

Appx423

# Wage Transcription and Computation Sheet
U.S. Department of Labor
Wage and Hour Division

Firm: **Wi Care**
First Name: Migdalia
Last Name: Rivera
Occupation:
Social SN:

Street Address: 214 Maple St
City: Lebanon
State: PA
Zip: 17046
Backwage Start Date: 1/12/2019
End Date: 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 480.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | $ 42.00 | $ 270.00 | $ 176.00 | $ 446.00 | $ 488.00 |
| 10/10/2020 | $ 713.00 | 62.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 126.50 | 126.50 | 126.50 |
| 10/3/2020 | $ 828.00 | 72.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 184.00 | 184.00 | 184.00 |
| 9/26/2020 | $ 483.00 | 42.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 11.50 | 11.50 | 11.50 |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | $ 402.50 | 42.00 | $ 11.50 | $ 7.25 | $ 7.25 | | $ 80.50 | $ 11.50 | 92.00 | 92.00 |
| 8/29/2020 | $ 483.00 | 42.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 11.50 | 11.50 | 11.50 |
| 8/22/2020 | $ 483.00 | 42.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 11.50 | 11.50 | 11.50 |
| 8/15/2020 | $ 563.50 | 49.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 51.75 | 51.75 | 51.75 |
| 8/8/2020 | $ 483.00 | 42.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 11.50 | 11.50 | 11.50 |
| 8/1/2020 | $ 483.00 | 42.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 11.50 | 11.50 | 11.50 |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | $ 483.00 | 42.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 11.50 | 11.50 | 11.50 |
| 6/20/2020 | $ 563.50 | 49.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 51.75 | 51.75 | 51.75 |
| 6/13/2020 | $ 563.50 | 49.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 51.75 | 51.75 | 51.75 |
| 6/6/2020 | $ 563.50 | 49.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 51.75 | 51.75 | 51.75 |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55
WiCare,DOL_Doc_Prod_pg.008444
Appx424

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 3/14/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 3/7/2020 | $ 627.00 | 57.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 93.50 | $ 93.50 | $ 93.50 |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | $ 627.00 | 57.25 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 2.75 | $ 94.88 | 97.63 | $ 97.63 |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | $ 660.00 | 75.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 165.00 | $ 192.50 | 357.50 | $ 357.50 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 12/21/2019 | $ 627.00 | 57.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 93.50 | $ 93.50 | $ 93.50 |
| 12/14/2019 | $ 726.00 | 66.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 143.00 | $ 143.00 | $ 143.00 |
| 12/7/2019 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 11/30/2019 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 11/23/2019 | $ 726.00 | 66.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 143.00 | $ 143.00 | $ 143.00 |
| 11/16/2019 | $ 726.00 | 66.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 143.00 | $ 143.00 | $ 143.00 |
| 11/9/2019 | $ 649.00 | 59.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 104.50 | $ 104.50 | $ 104.50 |
| 11/2/2019 | $ 572.00 | 59.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 77.00 | $ 104.50 | 181.50 | $ 181.50 |
| 10/26/2019 | $ 693.00 | 66.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 136.50 | $ 136.50 | $ 136.50 |
| 10/19/2019 | $ 693.00 | 66.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 136.50 | $ 136.50 | $ 136.50 |
| 10/12/2019 | $ 693.00 | 66.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 136.50 | $ 136.50 | $ 136.50 |
| 10/5/2019 | $ 693.00 | 66.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 136.50 | $ 136.50 | $ 136.50 |
| 9/28/2019 | $ 182.50 | 65.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 131.25 | $ 131.25 | $ 131.25 |
| 9/21/2019 | $ 693.00 | 66.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 136.50 | $ 136.50 | $ 136.50 |
| 9/14/2019 | $ 756.00 | 72.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 168.00 | $ 168.00 | $ 168.00 |
| 9/7/2019 | $ 567.00 | 54.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 73.50 | $ 73.50 | $ 73.50 |

Investigator:

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | $ 693.00 | 66.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 136.50 | $ 136.50 | $ 136.50 |
| 8/24/2019 | $ 693.00 | 66.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 136.50 | $ 136.50 | $ 136.50 |
| 8/17/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/10/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/3/2019 | $ 693.00 | 66.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 136.50 | $ 136.50 | $ 136.50 |
| 7/27/2019 | $ 693.00 | 66.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 136.50 | $ 136.50 | $ 136.50 |
| 7/20/2019 | $ 645.75 | 66.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 47.25 | $ 136.50 | $ 183.75 | $ 183.75 |
| 7/13/2019 | $ 693.00 | 66.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 136.50 | $ 136.50 | $ 136.50 |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | $ 850.50 | 81.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 215.25 | $ 215.25 | $ 215.25 |
| 6/22/2019 | $ 1,102.50 | 105.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 341.25 | $ 341.25 | $ 341.25 |
| 6/15/2019 | $ 745.50 | 71.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 162.75 | $ 162.75 | $ 162.75 |
| 6/8/2019 | $ 693.00 | 66.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 136.50 | $ 136.50 | $ 136.50 |
| 6/1/2019 | $ 693.00 | 66.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 136.50 | $ 136.50 | $ 136.50 |
| 5/25/2019 | $ 693.00 | 66.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 136.50 | $ 136.50 | $ 136.50 |
| 5/18/2019 | $ 643.65 | 64.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 28.35 | $ 126.00 | $ 154.35 | $ 154.35 |
| 5/11/2019 | $ 682.50 | 65.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 131.25 | $ 131.25 | $ 131.25 |
| 5/4/2019 | $ 693.00 | 66.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 136.50 | $ 136.50 | $ 136.50 |
| 4/27/2019 | $ 672.00 | 64.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 126.00 | $ 126.00 | $ 126.00 |
| 4/20/2019 | $ 619.50 | 59.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 99.75 | $ 99.75 | $ 99.75 |
| 4/13/2019 | $ 693.00 | 66.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 136.50 | $ 136.50 | $ 136.50 |
| 4/6/2019 | $ 640.50 | 66.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 52.80 | $ 136.50 | $ 189.30 | $ 189.30 |
| 3/30/2019 | $ 693.00 | 66.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 136.50 | $ 136.50 | $ 136.50 |
| 3/23/2019 | $ 693.00 | 66.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 136.50 | $ 136.50 | $ 136.50 |
| 3/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/2/2019 | $ 871.50 | 83.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 225.75 | $ 225.75 | $ 225.75 |
| 2/23/2019 | $ 861.00 | 82.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 220.50 | $ 220.50 | $ 220.50 |
| 2/16/2019 | $ 693.00 | 66.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 136.50 | $ 136.50 | $ 136.50 |
| 2/9/2019 | $ 693.00 | 66.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 136.50 | $ 136.50 | $ 136.50 |
| 2/2/2019 | $ 693.00 | 66.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 136.50 | $ 136.50 | $ 136.50 |
| 1/26/2019 | $ 559.13 | 53.25 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 69.56 | $ 69.56 | $ 69.56 |
| 1/19/2019 | $ 640.50 | 61.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 110.25 | $ 110.25 | $ 110.25 |
| 1/12/2019 | $ 682.50 | 65.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 131.25 | $ 131.25 | $ 131.25 |
| 1/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| | | | | | Totals: | $  42.00 | $  723.65 | $ 7,496.69 | $  8,220.34 | $  8,262.34 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Ex. 6_0271

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Marieliz
*Last Name:* Rodrigues
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 4/20/2019
*End Date:* 6/1/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec. 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | $ 480.00 | 53.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 50.00 | $ 65.00 | $ 115.00 | $ 115.00 |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | $ 534.00 | 63.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 96.00 | $ 115.00 | $ 211.00 | $ 211.00 |
| 5/11/2019 | $ 500.00 | 55.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 50.00 | $ 75.00 | $ 125.00 | $ 125.00 |
| 5/4/2019 | $ 450.00 | 45.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 25.00 | $ 25.00 | $ 25.00 |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/20/2019 | $ 460.00 | 46.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $    - | $ 196.00 | $ 310.00 | $ 506.00 | $ 506.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55    A -

Investigator:

**WiCare,DOL_Doc_Prod_pg.008448**

Appx428

## Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Ileana
*Last Name:* Rodriguez
*Occupation:*
*Social SN:*

*Street Address:* 1345 Monument St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 6/20/2020
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 480.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 192.00 | | $ 288.00 | $ 288.00 |
| 10/10/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 10/3/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 9/26/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 9/19/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 8/29/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 8/22/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 8/15/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 8/8/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 8/1/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 7/25/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 7/18/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 7/11/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 7/4/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 6/27/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 6/20/2020 | $ 636.00 | 53.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 78.00 | $ 78.00 | $ 78.00 |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ - | $ 192.00 | $ 1,614.00 | $ 1,806.00 | $ 1,806.00 |

Investigator:

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
|      |           |              |      |          |          | (Section 6)   |               |                 | (Section 7)  | (Grand Total)    |

Investigator:

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008450

Appx430

# Wage Transcription and Computation Sheet

**U.S. Department of Labor**
**Wage and Hour Division**

*Firm:* **Wi Care**
*First Name:* Irma
*Last Name:* Rodriguez
*Occupation:*
*Social SN:*

*Street Address:* 325 E King St
*City:* York
*State:* PA
*Zip:* 17403
*Backwage Start Date:* 5/9/2020
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 460.00 | 58.00 | $ 11.50 | $ 7.25 | $ 7.25 | | $ 207.00 | $ 103.50 | $ 310.50 | $ 310.50 |
| 10/10/2020 | $ 586.50 | 51.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 63.25 | $ 63.25 | $ 63.25 |
| 10/3/2020 | $ 655.50 | 57.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 97.75 | $ 97.75 | $ 97.75 |
| 9/26/2020 | $ 486.45 | 42.30 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 13.23 | $ 13.23 | $ 13.23 |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | $ 690.00 | 60.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 115.00 | $ 115.00 | $ 115.00 |
| 9/5/2020 | $ 703.23 | 61.15 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 121.61 | $ 121.61 | $ 121.61 |
| 8/29/2020 | $ 701.50 | 61.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 8/22/2020 | $ 713.00 | 62.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 126.50 | $ 126.50 | $ 126.50 |
| 8/15/2020 | $ 718.18 | 62.45 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 129.09 | $ 129.09 | $ 129.09 |
| 8/8/2020 | $ 680.23 | 59.15 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 110.11 | $ 110.11 | $ 110.11 |
| 8/1/2020 | $ 529.00 | 46.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 34.50 | $ 34.50 | $ 34.50 |
| 7/25/2020 | $ 770.50 | 67.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 155.25 | $ 155.25 | $ 155.25 |
| 7/18/2020 | $ 724.50 | 63.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 132.25 | $ 132.25 | $ 132.25 |
| 7/11/2020 | $ 678.50 | 59.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 109.25 | $ 109.25 | $ 109.25 |
| 7/4/2020 | $ 575.00 | 50.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 57.50 | $ 57.50 | $ 57.50 |
| 6/27/2020 | $ 678.50 | 59.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 109.25 | $ 109.25 | $ 109.25 |
| 6/20/2020 | $ 678.50 | 59.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 109.25 | $ 109.25 | $ 109.25 |
| 6/13/2020 | $ 632.50 | 55.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 86.25 | $ 86.25 | $ 86.25 |
| 6/6/2020 | $ 585.75 | 53.25 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 76.19 | $ 76.19 | $ 76.19 |
| 5/30/2020 | $ 649.00 | 59.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 104.50 | $ 104.50 | $ 104.50 |
| 5/23/2020 | $ 649.00 | 63.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 126.50 | $ 126.50 | $ 126.50 |
| 5/16/2020 | $ 649.00 | 63.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 44.00 | $ 126.50 | $ 170.50 | $ 170.50 |

Investigator:

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 5/9/2020 | $ 605.00 | 63.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 88.00 | $ 126.50 | $ 214.50 | $ 214.50 |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ - | $ 339.00 | $ 2,354.48 | $ 2,693.48 | $ 2,693.48 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Investigator:

Appx432

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

Firm: **Wi Care**
First Name: Janed
Last Name: Rodriguez
Occupation:
Social SN:

Street Address: 544 Canal St
City: Lebanon
State: PA
Zip: 17046
Backwage Start Date: 10/26/2019
End Date: 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | $ 520.00 | 70.00 | $ 13.00 | $ 7.25 | $ 7.25 | | $ 390.00 | $ 195.00 | $ 585.00 | $ 585.00 |
| 10/10/2020 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 10/3/2020 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 9/26/2020 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 9/19/2020 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 9/12/2020 | $ 1,326.00 | 102.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 403.00 | $ 403.00 | $ 403.00 |
| 9/5/2020 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 8/29/2020 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 8/22/2020 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 8/15/2020 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 8/8/2020 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 8/1/2020 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 7/25/2020 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 7/18/2020 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 7/11/2020 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 7/4/2020 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 6/27/2020 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 6/20/2020 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 6/13/2020 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 6/6/2020 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 5/30/2020 | $ 780.00 | 60.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 130.00 | $ 130.00 | $ 130.00 |
| 5/23/2020 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 5/16/2020 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |

Investigator:

Appx433

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 5/9/2020 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 5/2/2020 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 4/25/2020 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 4/18/2020 | $ 838.50 | 64.50 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 159.25 | $ 159.25 | $ 159.25 |
| 4/11/2020 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 4/4/2020 | $ 796.90 | 61.63 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 140.60 | $ 140.60 | $ 140.60 |
| 3/28/2020 | $ 910.00 | 70.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 195.00 | $ 195.00 | $ 195.00 |
| 3/21/2020 | $ 819.00 | 63.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 149.50 | $ 149.50 | $ 149.50 |
| 3/14/2020 | $ 805.00 | 69.00 | $ 13.00 | $ 7.25 | $ 7.25 | | $ 92.00 | $ 188.50 | $ 280.50 | $ 280.50 |
| 3/7/2020 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 2/29/2020 | $ 724.50 | 63.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 132.25 | $ 132.25 | $ 132.25 |
| 2/22/2020 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 2/15/2020 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 2/8/2020 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 2/1/2020 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 1/25/2020 | $ 782.00 | 68.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 161.00 | $ 161.00 | $ 161.00 |
| 1/18/2020 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 1/11/2020 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 1/4/2020 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 10/26/2019 | $ 816.50 | 71.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 178.25 | $ 178.25 | $ 178.25 |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $  - | $ 482.00 | $ 8,264.85 | $ 8,746.85 | $ 8,746.85 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Form WH-55

A-

WiCare,DOL_Doc_Prod_pg.008454

Investigator:

Ex. 6_0278

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Leslie
*Last Name:* Rodriguez-Toro
*Occupation:*
*Social SN:*

*Street Address:* 114 S 7th St Apt.1
*City:* Lebanon
*State:* PA
*Zip:* 17042
*Backwage Start Date:* 1/11/2020
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | $ 7.25 | | | | | |
| 10/17/2020 | $ 440.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 176.00 | $ 88.00 | $ 264.00 | $ 264.00 |
| 10/10/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 10/3/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 9/26/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 9/19/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/29/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/22/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/15/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/8/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/1/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 7/25/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 7/4/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 6/27/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 6/20/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 6/13/2020 | $ 629.75 | 57.25 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 94.88 | $ 94.88 | $ 94.88 |
| 6/6/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 5/30/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 5/23/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 5/16/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |

Investigator:

Form WH-55
A -

Appx435

Ex. 6_0279

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 5/2/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 4/25/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 4/18/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 4/11/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 4/4/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 3/28/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 3/21/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 3/14/2020 | $ 654.50 | 59.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 107.25 | $ 107.25 | $ 107.25 |
| 3/7/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 2/29/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 2/22/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 2/15/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 2/8/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 2/1/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 1/25/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 1/18/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 1/11/2020 | $ 588.00 | 61.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 52.50 | $ 110.25 | $ 162.75 | $ 162.75 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $ - | $ 228.50 | $ 3,420.38 | $ 3,648.88 | $ 3,648.88 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Appx436

Form WH-55

A -

WiCare,DOL_Doc_Prod_pg.008456

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Milagros
*Last Name:* Rodriguez
*Occupation:*
*Social SN:*

*Street Address:* 325 E. King
*City:* York
*State:* PA
*Zip:* 17403
*Backwage Start Date:* 1/4/2020
*End Date:* 10/3/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | $ 506.00 | 56.00 | $ 11.50 | $ 7.25 | $ 7.25 | | $ 138.00 | $ 92.00 | $ 230.00 | $ 230.00 |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | $ 276.00 | 24.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | | $ - | $ - |
| 8/29/2020 | $ 885.50 | 77.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 212.75 | 212.75 | 212.75 |
| 8/22/2020 | $ 575.00 | 50.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 57.50 | $ 57.50 | $ 57.50 |
| 8/15/2020 | $ 1,104.00 | 96.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 322.00 | $ 322.00 | $ 322.00 |
| 8/8/2020 | $ 483.00 | 42.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 11.50 | $ 11.50 | $ 11.50 |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | $ 586.50 | 51.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 63.25 | $ 63.25 | $ 63.25 |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | $ 517.50 | 45.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 28.75 | $ 28.75 | $ 28.75 |
| 7/4/2020 | $ 839.50 | 73.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 189.75 | $ 189.75 | $ 189.75 |
| 6/27/2020 | $ 621.00 | 54.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 80.50 | $ 80.50 | $ 80.50 |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | $ 529.00 | 46.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 34.50 | $ 34.50 | $ 34.50 |
| 5/30/2020 | $ 575.00 | 50.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 57.50 | $ 57.50 | $ 57.50 |
| 5/23/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 5/16/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |

Investigator:

Ex. 6_0281

Investigator:

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 5/2/2020 | $ 561.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 22.00 | $ 71.50 | $ 93.50 | $ 93.50 |
| 4/25/2020 | $ 561.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 22.00 | $ 71.50 | $ 93.50 | $ 93.50 |
| 4/18/2020 | $ 561.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 22.00 | $ 71.50 | $ 93.50 | $ 93.50 |
| 4/11/2020 | $ 539.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 44.00 | $ 71.50 | $ 115.50 | $ 115.50 |
| 4/4/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 3/28/2020 | $ 924.00 | 88.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 252.00 | $ 252.00 | $ 252.00 |
| 3/21/2020 | $ 903.00 | 87.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 10.50 | $ 246.75 | $ 257.25 | $ 257.25 |
| 3/14/2020 | $ 693.00 | 66.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 136.50 | $ 136.50 | $ 136.50 |
| 3/7/2020 | $ 430.50 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 157.50 | $ 84.00 | $ 241.50 | $ 241.50 |
| 2/29/2020 | $ 609.00 | 58.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 94.50 | $ 94.50 | $ 94.50 |
| 2/22/2020 | $ 609.00 | 58.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 94.50 | $ 94.50 | $ 94.50 |
| 2/15/2020 | $ - | 58.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 420.50 | $ 188.50 | $ 94.50 | $ 283.00 | $ 703.50 |
| 2/8/2020 | $ - | 58.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 420.50 | $ 188.50 | $ 94.50 | $ 283.00 | $ 703.50 |
| 2/1/2020 | $ - | 58.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 420.50 | $ 188.50 | $ 94.50 | $ 283.00 | $ 703.50 |
| 1/25/2020 | $ 262.50 | 58.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 158.00 | $ 188.50 | $ 94.50 | $ 283.00 | $ 441.00 |
| 1/18/2020 | $ 609.00 | 58.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 94.50 | $ 94.50 | $ 94.50 |
| 1/11/2020 | $ 609.00 | 58.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 94.50 | $ 94.50 | $ 94.50 |
| 1/4/2020 | $ 609.00 | 58.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$ 1,419.50** | **$ 1,170.00** | **$ 3,178.25** | **$ 4,348.25** | **$ 5,767.75** |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Appx438

Ex. 6_0282

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

Firm: **Wi Care**
First Name: Sonia
Last Name: Rodriguez
Occupation:
Social SN:

Street Address: 21 Garden Ct
City: Lancaster
State: PA
Zip: 17602
Backwage Start Date: 1/12/2019
End Date: 12/28/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 12/21/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 12/14/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 12/7/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 11/30/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 11/23/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 11/16/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 11/9/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 11/2/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 10/26/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 10/19/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 10/12/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 10/5/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 9/28/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 9/21/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 9/14/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 9/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/31/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 8/24/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 8/17/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 8/10/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 8/3/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 7/27/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |

Investigator:

Form WH-55
A -

Appx439

Form WH-55
A-

Investigator:

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 7/13/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 6/22/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 6/15/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 5/25/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 5/18/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 5/11/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 5/4/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 4/27/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 4/20/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 4/13/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 4/6/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 3/30/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 3/23/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 3/16/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 3/9/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 3/2/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 2/23/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 2/16/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 2/9/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 2/2/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 1/26/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 1/19/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 1/12/2019 | $ 546.00 | 42.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 13.00 | $ 13.00 | $ 13.00 |
| 1/5/2019 | $ 546.00 | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ - | $ - | $ 624.00 | $ 624.00 | $ 624.00 |
| | | | | | | (Section 6) | (Section 7) | | | (Grand Total) |

WiCare,DOL_Doc_Prod_pg.008460

Appx440

Ex. 6_0284

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Gladys
*Last Name:* Roldan
*Occupation:*
*Social SN:*

*Street Address:* 1721 Summit St
*City:* Lebanon
*State:* PA
*Zip:* 17042
*Backwage Start Date:* 1/11/2020
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 1,122.00 | 112.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 110.00 | $ 396.00 | $ 506.00 | $ 506.00 |
| 10/10/2020 | $ 1,232.00 | 112.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 396.00 | $ 396.00 | $ 396.00 |
| 10/3/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 9/26/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 9/19/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 9/12/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 9/5/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 8/29/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 8/22/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 8/15/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 8/8/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 8/1/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 7/25/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | $ 792.00 | 78.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 66.00 | $ 209.00 | $ 275.00 | $ 275.00 |
| 7/4/2020 | $ 726.00 | 66.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 143.00 | $ 143.00 | $ 143.00 |
| 6/27/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 6/20/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 6/13/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 6/6/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 5/30/2020 | $ 704.00 | 64.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 132.00 | $ 132.00 | $ 132.00 |
| 5/23/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 5/16/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |

Investigator:

Ex. 6_0285

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 176.00 | | $ 176.00 | $ 176.00 |
| 5/2/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 4/25/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 4/18/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 4/11/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 4/4/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 3/28/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 3/21/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 3/14/2020 | $ 756.00 | 72.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 168.00 | $ 168.00 | $ 168.00 |
| 3/7/2020 | $ 745.50 | 71.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 162.75 | $ 162.75 | $ 162.75 |
| 2/29/2020 | $ 756.00 | 72.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 168.00 | $ 168.00 | $ 168.00 |
| 2/22/2020 | $ 756.00 | 72.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 168.00 | $ 168.00 | $ 168.00 |
| 2/15/2020 | $ 756.00 | 72.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 168.00 | $ 168.00 | $ 168.00 |
| 2/8/2020 | $ 756.00 | 72.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 168.00 | $ 168.00 | $ 168.00 |
| 2/1/2020 | $ 756.00 | 72.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 168.00 | $ 168.00 | $ 168.00 |
| 1/25/2020 | $ 756.00 | 72.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 168.00 | $ 168.00 | $ 168.00 |
| 1/18/2020 | $ 756.00 | 72.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 168.00 | $ 168.00 | $ 168.00 |
| 1/11/2020 | $ 672.00 | 64.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 73.50 | $ 73.50 | $ 73.50 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $   - | $ 176.00 | $ 7,256.25 | $ 7,432.25 | $ 7,432.25 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Appx442

Form WH-55    A -

WiCare,DOL_Doc_Prod_pg.008462

Ex. 6_0286

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Monica
*Last Name:* Roman
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 6/8/2019
*End Date:* 6/8/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/8/2019 | $ 78.75 | 25.00 | $ 3.15 | $ 7.25 | $ 7.25 | $ 102.50 | | | $ - | $ 102.50 |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$ 102.50** | **$ -** | **$ -** | **$ -** | **$ 102.50** |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55
A -

Investigator:

Appx443

Ex. 6_0287

## Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

Firm: **Wi Care**
First Name: Blanca
Last Name: Romero
Occupation:
Social SN:

Street Address: 1855 Spencer St
City: Harrisburg
State: PA
Zip: 17104
Backwage Start Date: 8/31/2019
End Date: 9/5/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | | | | | | | | | | |
| 10/10/2020 | | | | | | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | 44.00 |
| 8/29/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | 44.00 |
| 8/22/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | 49.50 |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | 44.00 |
| 7/25/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | 44.00 |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | 110.00 |
| 7/4/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | 44.00 |
| 6/27/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | 110.00 |
| 6/20/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | 110.00 |
| 6/13/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | 44.00 |
| 6/6/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | 110.00 |
| 5/30/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | 11.00 |
| 5/23/2020 | $ 660.00 | 66.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 66.00 | $ 143.00 | $ 209.00 | 209.00 |
| 5/16/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | 110.00 |

Investigator:

Form WH-55
A -
**WiCare,DOL_Doc_Prod_pg.008464**

Appx444

Form WH-55
A -

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 4/4/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 3/28/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 3/21/2020 | $ 660.00 | 66.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 66.00 | $ 143.00 | $ 209.00 | $ 209.00 |
| 3/14/2020 | $ 528.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 132.00 | $ 110.00 | $ 242.00 | $ 242.00 |
| 3/7/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 2/29/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 2/22/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 2/15/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 2/8/2020 | $ 660.00 | 66.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 66.00 | $ 143.00 | $ 209.00 | $ 209.00 |
| 2/1/2020 | $ 682.00 | 62.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 121.00 | $ 121.00 | $ 121.00 |
| 1/25/2020 | $ 539.00 | 73.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 264.00 | $ 181.50 | $ 445.50 | $ 445.50 |
| 1/18/2020 | $ 792.00 | 78.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 66.00 | $ 209.00 | $ 275.00 | $ 275.00 |
| 1/11/2020 | $ 924.00 | 84.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 242.00 | $ 242.00 | $ 242.00 |
| 1/4/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | $ 605.00 | 55.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 82.50 | $ 82.50 | $ 82.50 |
| 10/26/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 10/19/2019 | $ 781.00 | 71.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 170.50 | $ 170.50 | $ 170.50 |
| 10/12/2019 | $ 858.00 | 78.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 209.00 | $ 209.00 | $ 209.00 |
| 10/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/21/2019 | $ 264.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | $ 142.00 | $ 210.00 | $ 88.00 | $ 298.00 | $ 440.00 |
| 9/14/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 9/7/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |

Investigator:

WiCare,DOL_Doc_Prod_pg.008465

Appx445

Ex. 6_0289

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 8/31/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | | | $  44.00 |
| 8/24/2019 | | | | $ 7.25 | $ 7.25 | | | $  44.00 | $  44.00 | |
| **Totals:** | | | | | | **$  142.00** | **$  870.00** | **$ 3,839.00** | **$ 4,709.00** | **$  4,851.00** |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Appx446

Ex. 6_0290

## Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Jose
*Last Name:* Rosado
*Occupation:*
*Social SN:*

*Street Address:* 717 W Princess St
*City:* York
*State:* PA
*Zip:* 17401
*Backwage Start Date:* 10/19/2019
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 10/10/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 10/3/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 9/26/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 9/19/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 8/29/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 8/22/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 8/15/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 8/8/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 8/1/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 7/25/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 7/18/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 7/11/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 7/4/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 6/27/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 6/20/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 6/13/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 6/6/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 5/30/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 5/23/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 5/16/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |

Investigator:

Appx447

Ex. 6_0291

Form WH-55

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 5/2/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 4/25/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 4/18/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 4/11/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 4/4/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 3/28/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 3/21/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 3/14/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 3/7/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 2/29/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 2/22/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 2/15/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 2/8/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 2/1/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 1/25/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 1/18/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 1/11/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 10/26/2019 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 10/19/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ - | $ - | $ 2,772.00 | $ 2,772.00 | $ 2,772.00 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

WiCare,DOL_Doc_Prod_pg.008468

Investigator:

Ex. 6_0292

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Wendy
*Last Name:* Rosario
*Occupation:*
*Social SN:*

*Street Address:* 730 York St Apt.4
*City:* Hanover
*State:* PA
*Zip:* 17331
*Backwage Start Date:* 1/26/2019
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 480.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 24.00 | $ 12.00 | $ 36.00 | $ 36.00 |
| 10/10/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 10/3/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 9/26/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 9/19/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 9/12/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 9/5/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 8/29/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 8/22/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 8/15/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 8/8/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 8/1/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 7/25/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 7/18/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 7/11/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 7/4/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 6/27/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 6/20/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 6/13/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 6/6/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 5/16/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |

Investigator:

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008469

Appx449

Ex. 6_0293

Form WH-55

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 5/2/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 4/25/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 4/18/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 4/11/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 4/4/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 3/28/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 3/21/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 3/14/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 3/7/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 2/29/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 2/8/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 2/1/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 1/25/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 1/18/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 1/11/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 12/21/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 12/14/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 12/7/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 11/30/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 11/23/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 11/16/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 11/9/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 11/2/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 10/26/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 10/19/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 10/12/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 10/5/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 9/28/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 9/21/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 9/14/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 9/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

WiCare,DOL_Doc_Prod_pg.008470

Appx450

Ex. 6_0294

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 8/24/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 8/17/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 8/10/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 8/3/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 7/27/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 7/20/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 7/13/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 6/22/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 6/15/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 6/8/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 5/18/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 5/11/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 5/4/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 4/27/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 4/20/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 4/13/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 4/6/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 3/30/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 3/23/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 3/16/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 3/9/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 3/2/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 2/23/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 2/16/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 2/9/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 2/2/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 1/26/2019 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 1/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55

A -

WiCare,DOL_Doc_Prod_pg.008471

Appx451

Ex. 6_0295

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|------------------|--------------|------------------|
| | | | | | Totals: | $    - | $    24.00 | $  1,020.00 | $  1,044.00 | $  1,044.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55

A -

Investigator:

WiCare,DOL_Doc_Prod_pg.008472

Appx452

Ex. 6_0296

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Parbatie
*Last Name:* Samaroo
*Occupation:*
*Social SN:*

*Street Address:* 500 Houtztown Rd Unit38
*City:* Myerstown
*State:* PA
*Zip:* 17067
*Backwage Start Date:* 3/28/2020
*End Date:* 7/18/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | $ 1,164.00 | 97.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 342.00 | $ 342.00 | $ 342.00 |
| 7/11/2020 | $ 618.00 | 51.50 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 69.00 | $ 69.00 | $ 69.00 |
| 7/4/2020 | $ 1,428.00 | 126.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 84.00 | $ 516.00 | $ 600.00 | $ 600.00 |
| 6/27/2020 | $ 1,056.00 | 88.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 288.00 | $ 288.00 | $ 288.00 |
| 6/20/2020 | $ 1,086.00 | 90.50 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 303.00 | $ 303.00 | $ 303.00 |
| 6/13/2020 | $ 1,044.00 | 87.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 282.00 | $ 282.00 | $ 282.00 |
| 6/6/2020 | $ 1,053.00 | 87.75 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 286.50 | $ 286.50 | $ 286.50 |
| 5/30/2020 | $ 768.00 | 64.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 144.00 | $ 144.00 | $ 144.00 |
| 5/23/2020 | $ 909.00 | 80.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 51.00 | $ 240.00 | $ 291.00 | $ 291.00 |
| 5/16/2020 | $ 846.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 18.00 | $ 192.00 | $ 210.00 | $ 210.00 |
| 5/9/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 5/2/2020 | $ 885.50 | 84.50 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 44.00 | $ 244.75 | $ 288.75 | $ 288.75 |
| 4/25/2020 | $ 870.00 | 84.50 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 59.50 | $ 244.75 | $ 304.25 | $ 304.25 |
| 4/18/2020 | $ 874.50 | 84.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 49.50 | $ 242.00 | $ 291.50 | $ 291.50 |
| 4/11/2020 | $ 863.50 | 83.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 49.50 | $ 236.50 | $ 286.00 | $ 286.00 |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | $ 654.50 | 65.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 60.50 | $ 137.50 | $ 198.00 | $ 198.00 |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ - | $ 416.00 | $ 3,944.00 | $ 4,360.00 | $ 4,360.00 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Form WH-55
A -

**WiCare,DOL_Doc_Prod_pg.008473**

Appx453

Ex. 6_0297

## Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Agueda
*Last Name:* Sanchez-Encarnacion
*Occupation:*
*Social SN:*

*Street Address:* 2306 W Church St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 1/12/2019
*End Date:* 8/8/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | $ 660.00 | 55.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 90.00 | $ 90.00 | $ 90.00 |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55
A-

WiCare,DOL_Doc_Prod_pg.008474

Appx454

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | $ 566.50 | 51.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 63.25 | $ 63.25 | 63.25 |
| 4/4/2020 | $ 566.50 | 51.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 63.25 | $ 63.25 | 63.25 |
| 3/28/2020 | $ 566.50 | 51.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 63.25 | $ 63.25 | 63.25 |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | $ 566.50 | 51.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 63.25 | $ 63.25 | 63.25 |
| 2/29/2020 | $ 566.50 | 51.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 63.25 | $ 63.25 | 63.25 |
| 2/22/2020 | $ 566.50 | 51.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 63.25 | $ 63.25 | 63.25 |
| 2/15/2020 | $ 566.50 | 51.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 63.25 | $ 63.25 | 63.25 |
| 2/8/2020 | $ 566.50 | 51.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 63.25 | $ 63.25 | 63.25 |
| 2/1/2020 | $ 561.00 | 51.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 60.50 | $ 60.50 | 60.50 |
| 1/25/2020 | $ 566.50 | 51.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 63.25 | $ 63.25 | 63.25 |
| 1/18/2020 | $ 566.50 | 51.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 63.25 | $ 63.25 | 63.25 |
| 1/11/2020 | $ 566.50 | 51.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 63.25 | $ 63.25 | 63.25 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | $ 561.00 | 51.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 60.50 | $ 60.50 | 60.50 |
| 12/21/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | 88.00 |
| 12/14/2019 | $ 561.00 | 51.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 60.50 | $ 60.50 | 60.50 |
| 12/7/2019 | $ 561.00 | 51.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 60.50 | $ 60.50 | 60.50 |
| 11/30/2019 | $ 561.00 | 51.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 60.50 | $ 60.50 | 60.50 |
| 11/23/2019 | $ 561.00 | 51.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 60.50 | $ 60.50 | 60.50 |
| 11/16/2019 | $ 506.00 | 46.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 33.00 | $ 33.00 | 33.00 |
| 11/9/2019 | $ 561.00 | 51.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 60.50 | $ 60.50 | 60.50 |
| 11/2/2019 | $ 561.00 | 51.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 60.50 | $ 60.50 | 60.50 |
| 10/26/2019 | $ 132.00 | 51.00 | $ 11.00 | $ 7.25 | $ 7.25 | $ 237.75 | $ 191.25 | $ 60.50 | $ 251.75 | 489.50 |
| 10/19/2019 | $ 594.00 | 54.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 77.00 | $ 77.00 | 77.00 |
| 10/12/2019 | $ 561.00 | 51.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 60.50 | $ 60.50 | 60.50 |
| 10/5/2019 | $ 561.00 | 51.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 60.50 | $ 60.50 | 60.50 |
| 9/28/2019 | $ 561.00 | 51.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 60.50 | $ 60.50 | 60.50 |
| 9/21/2019 | $ 535.50 | 51.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 57.75 | $ 57.75 | 57.75 |
| 9/14/2019 | $ 535.50 | 51.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 57.75 | $ 57.75 | 57.75 |
| 9/7/2019 | $ 556.50 | 53.00 | $ 10.50 | $ 7.25 | | | | $ 68.25 | $ 68.25 | 68.25 |

Form WH-55   A-

Investigator:

WiCare,DOL_Doc_Prod_pg.008475

Appx455

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 8/24/2019 | $ 535.50 | 51.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 57.75 | $ 57.75 | $ 57.75 |
| 8/17/2019 | $ 535.50 | 51.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 57.75 | $ 57.75 | $ 57.75 |
| 8/10/2019 | $ 510.00 | 51.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 8/3/2019 | $ 560.00 | 56.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 80.00 | $ 80.00 | $ 80.00 |
| 7/27/2019 | $ 500.00 | 50.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 50.00 | $ 50.00 | $ 50.00 |
| 7/20/2019 | $ 510.00 | 51.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 7/13/2019 | $ 570.00 | 57.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 85.00 | $ 85.00 | $ 85.00 |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | $ 510.00 | 51.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 6/22/2019 | $ 510.00 | 51.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 6/15/2019 | $ 460.00 | 46.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 6/8/2019 | $ 510.00 | 51.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | $ 500.00 | 50.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 50.00 | $ 50.00 | $ 50.00 |
| 5/18/2019 | $ 510.00 | 51.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 5/11/2019 | $ 460.00 | 46.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 5/4/2019 | $ 510.00 | 51.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 4/27/2019 | $ 610.00 | 61.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 105.00 | $ 105.00 | $ 105.00 |
| 4/20/2019 | $ 510.00 | 51.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 4/13/2019 | $ 510.00 | 51.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 4/6/2019 | $ 510.00 | 51.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 3/30/2019 | $ 510.00 | 51.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 3/23/2019 | $ 460.00 | 46.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 30.00 | $ 30.00 | $ 30.00 |
| 3/16/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 3/9/2019 | $ 610.00 | 61.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 105.00 | $ 105.00 | $ 105.00 |
| 3/2/2019 | $ 510.00 | 51.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 2/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/16/2019 | $ 510.00 | 51.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 2/9/2019 | $ 510.00 | 51.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 2/2/2019 | $ 550.00 | 55.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 75.00 | $ 75.00 | $ 75.00 |
| 1/26/2019 | $ 510.00 | 51.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 1/19/2019 | $ 510.00 | 51.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 1/12/2019 | $ 510.00 | 51.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 1/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/29/2018 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55

WiCare,DOL_Doc_Prod_pg.008476

Appx456

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| | | | | | Totals: | $ 237.75 | $ 191.25 | $ 3,650.25 | $ 3,841.50 | $ 4,079.25 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Form WH-55

A -

**WiCare,DOL_Doc_Prod_pg.008477**

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

Firm: **Wi Care**
First Name: Jose
Last Name: Sanchez
Occupation:
Social SN:

Street Address: 1114 Walton St
City: Lebanon
State: PA
Zip: 17046
Backwage Start Date: 7/25/2020
End Date: 9/5/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|----------------|----------------|-----------------|---------------|------------------|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ - | $ - | $ 132.00 | $ 132.00 | $ 132.00 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Investigator:

Appx458

# Wage Transcription and Computation Sheet

**U.S. Department of Labor**
**Wage and Hour Division**

Firm: **Wi Care**
First Name: Lorraine
Last Name: Sanchez
Occupation:
Social SN:

Street Address: 14 Alpine Ln
City: Fleetwood
State: PA
Zip: 19522
Backwage Start Date: 1/4/2020
End Date: 7/18/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 7/11/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 7/4/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 6/27/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 6/20/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 6/13/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 6/6/2020 | $ - | 50.00 | $ - | $ 7.25 | $ 7.25 | $ 362.50 | $ 237.50 | $ 60.00 | $ 297.50 | $ 660.00 |
| 5/30/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 5/23/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 5/16/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |

Investigator:

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008479

Ex. 6_0303

Form WH-55

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 4/25/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 4/18/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 4/11/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 4/4/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 3/28/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 3/21/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 3/14/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 3/7/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 2/29/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 2/22/2020 | $ 600.00 | 50.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 60.00 | $ 60.00 | $ 60.00 |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | $ 684.00 | 57.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 102.00 | $ 102.00 | $ 102.00 |
| 1/25/2020 | $ 768.00 | 67.50 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 42.00 | $ 165.00 | $ 207.00 | $ 207.00 |
| 1/18/2020 | $ 768.00 | 64.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 144.00 | $ 144.00 | $ 144.00 |
| 1/11/2020 | $ 768.00 | 64.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 144.00 | $ 144.00 | $ 144.00 |
| 1/4/2020 | $ 768.00 | 64.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 144.00 | $ 144.00 | $ 144.00 |
| **Totals:** | | | | | | **$ 362.50** | **$ 279.50** | **$ 2,019.00** | **$ 2,298.50** | **$ 2,661.00** |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

WiCare,DOL_Doc_Prod_pg.008480

Investigator:

Appx460

Ex. 6_0304

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

Firm: **Wi Care**
First Name: Wanda
Last Name: Sanchez Ortiz
Occupation:
Social SN:

Street Address:
City:
State:
Zip:
Backwage Start Date: 6/15/2019
End Date: 10/26/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | $ 517.50 | 45.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 28.75 | $ 28.75 | $ 28.75 |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/21/2019 | $ 517.50 | 45.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 28.75 | $ 28.75 | $ 28.75 |
| 9/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/31/2019 | $ 504.00 | 48.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 42.00 | $ 42.00 | $ 42.00 |
| 8/24/2019 | $ 441.00 | 42.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 10.50 | $ 10.50 | $ 10.50 |
| 8/17/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/10/2019 | $ 430.00 | 43.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 15.00 | $ 15.00 | $ 15.00 |
| 8/3/2019 | $ 420.00 | 42.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 10.00 | $ 10.00 | $ 10.00 |
| 7/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/22/2019 | $ 500.00 | 50.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 50.00 | $ 50.00 | $ 50.00 |
| 6/15/2019 | $ 490.00 | 49.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 45.00 | $ 45.00 | $ 45.00 |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $  - | $  - | $ 230.00 | $ 230.00 | $ 230.00 |

Investigator:

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008481

Appx461

Ex. 6_0305

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
|      |           |              |      |          |          | (Section 6)   |               |                 | (Section 7)  | (Grand Total)    |

Investigator:

Form WH-55    A -

WiCare,DOL_Doc_Prod_pg.008482

Appx462

Ex. 6_0306

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Ada
*Last Name:* Santiago
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 5/11/2019
*End Date:* 5/25/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | $    - | 12.00 | $    - | $ 7.25 | $ 7.25 | $   87.00 | | | $    - | $   87.00 |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/11/2019 | $    - | 7.00 | $    - | $ 7.25 | $ 7.25 | $   50.75 | | | $    - | $   50.75 |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ 137.75 | $    - | $    - | $    - | $  137.75 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Appx463

Ex. 6_0307

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Angelis
*Last Name:* Santiago
*Occupation:*
*Social SN:*

*Street Address:* 261 S 5th ST
*City:* Lebanon
*State:* PA
*Zip:* 17042
*Backwage Start Date:* 10/19/2019
*End Date:* 10/19/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/19/2019 | $ 432.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 72.00 | $ 12.00 | $ 84.00 | $ 84.00 |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ - | $ 72.00 | $ 12.00 | $ 84.00 | $ 84.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55
A-

Investigator:

Appx464

Ex. 6_0308

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

Firm: **Wi Care**
First Name: Genesis
Last Name: Santiago
Occupation:
Social SN:

Street Address: 23 Beverly Dr
City: Myerstown
State: PA
Zip: 17067
Backwage Start Date: 6/20/2020
End Date: 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 10/10/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 10/3/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 9/26/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 9/19/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | $ 396.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 88.00 | $ 22.00 | $ 110.00 | $ 110.00 |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 7/4/2020 | $ 484.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 99.00 | $ 71.50 | $ 170.50 | $ 170.50 |
| 6/27/2020 | $ 451.00 | 41.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 5.50 | $ 5.50 | $ 5.50 |
| 6/20/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ - | $ 187.00 | $ 330.00 | $ 517.00 | $ 517.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008485

Appx465

Ex. 6_0309

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Luis
*Last Name:* Santiago Serrano Luis
*Occupation:*
*Social SN:*

*Street Address:* 30 Shelly Circle
*City:* Lewisburg
*State:* PA
*Zip:* 17837
*Backwage Start Date:* 1/11/2020
*End Date:* 10/10/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | | | | | | | | | | |
| 10/10/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 10/3/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 9/26/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 9/19/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 8/29/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 8/22/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 8/15/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 8/8/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 8/1/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 7/25/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 7/18/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 7/11/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 7/4/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 6/27/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 6/20/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 6/13/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 6/6/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 5/30/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 5/23/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 5/16/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |

Investigator:

Form WH-55   A -

WiCare,DOL_Doc_Prod_pg.008486

Appx466

Form WH-55
A -

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 5/2/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 4/25/2020 | $ 577.50 | 55.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 78.75 | $ 78.75 | $ 78.75 |
| 4/18/2020 | $ 572.25 | 54.50 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 76.13 | $ 76.13 | $ 76.13 |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 3/28/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 3/21/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 3/14/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 3/7/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 2/29/2020 | $ 577.50 | 55.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 78.75 | $ 78.75 | $ 78.75 |
| 2/22/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 2/15/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 2/8/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 2/1/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 1/25/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 1/18/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 1/11/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ - | $ - | $ 3,173.63 | $ 3,173.63 | $ 3,173.63 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

WiCare,DOL_Doc_Prod_pg.008487

Investigator:

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Jose
*Last Name:* Santos Alvarez
*Occupation:*
*Social SN:*

*Street Address:* 5400 Lincoln Way E Lot 42
*City:* Fayetteville
*State:* PA
*Zip:* 17222
*Backwage Start Date:* 3/28/2020
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 10/10/2020 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 10/3/2020 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 9/26/2020 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 9/19/2020 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 9/12/2020 | $ 713.00 | 62.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 126.50 | $ 126.50 | $ 126.50 |
| 9/5/2020 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 8/29/2020 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 8/22/2020 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 8/15/2020 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 8/8/2020 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 8/1/2020 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 7/25/2020 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 7/18/2020 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Appx468

Ex. 6_0312

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | $ 735.00 | 70.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 157.50 | $ 157.50 | $ 157.50 |
| 4/18/2020 | $ 735.00 | 70.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 157.50 | $ 157.50 | $ 157.50 |
| 4/11/2020 | $ 735.00 | 70.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 157.50 | $ 157.50 | $ 157.50 |
| 4/4/2020 | $ 735.00 | 70.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 157.50 | $ 157.50 | $ 157.50 |
| 3/28/2020 | $ 640.50 | 61.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 110.25 | $ 110.25 | $ 110.25 |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $    - | $    - | $ 3,109.25 | $ 3,109.25 | $ 3,109.25 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Investigator:

Appx469

Ex. 6_0313

## Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Lilian
*Last Name:* Santos de Ramirez
*Occupation:*
*Social SN:*

*Street Address:* 424 Parr St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 2/1/2020
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 480.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 96.00 | $ 48.00 | $ 144.00 | $ 144.00 |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | $ 504.00 | 42.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 12.00 | $ 12.00 | $ 12.00 |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | $ 564.00 | 47.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 42.00 | $ 42.00 | $ 42.00 |
| 9/5/2020 | $ 936.00 | 78.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 228.00 | $ 228.00 | $ 228.00 |
| 8/29/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 8/22/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 8/15/2020 | $ 1,008.00 | 84.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 264.00 | $ 264.00 | $ 264.00 |
| 8/8/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 8/1/2020 | $ 816.00 | 68.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 168.00 | $ 168.00 | $ 168.00 |
| 7/25/2020 | $ 816.00 | 68.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 168.00 | $ 168.00 | $ 168.00 |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Appx470

Ex. 6_0314

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | $ 583.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 71.50 | $ 71.50 | $ 71.50 |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $   - | $ 96.00 | $ 1,577.50 | $ 1,673.50 | $ 1,673.50 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

WiCare,DOL_Doc_Prod_pg.008491

Appx471

Ex. 6_0315

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Luduvina
*Last Name:* Santos
*Occupation:*
*Social SN:*

*Street Address:* 124 N 10th ST 2nd Fl
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 1/11/2020
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | $ 420.00 | 70.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 87.50 | $ 227.50 | $ 157.50 | $ 385.00 | $ 472.50 |
| 10/10/2020 | $ 735.00 | 70.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 157.50 | $ 157.50 | $ 157.50 |
| 10/3/2020 | $ 735.00 | 70.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 157.50 | $ 157.50 | $ 157.50 |
| 9/26/2020 | $ 735.00 | 70.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 157.50 | $ 157.50 | $ 157.50 |
| 9/19/2020 | $ 735.00 | 70.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 157.50 | $ 157.50 | $ 157.50 |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | $ 735.00 | 70.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 157.50 | $ 157.50 | $ 157.50 |
| 8/29/2020 | $ 735.00 | 70.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 157.50 | $ 157.50 | $ 157.50 |
| 8/22/2020 | $ 735.00 | 70.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 157.50 | $ 157.50 | $ 157.50 |
| 8/15/2020 | $ 735.00 | 70.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 157.50 | $ 157.50 | $ 157.50 |
| 8/8/2020 | $ 735.00 | 70.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 157.50 | $ 157.50 | $ 157.50 |
| 8/1/2020 | $ 735.00 | 70.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 157.50 | $ 157.50 | $ 157.50 |
| 7/25/2020 | $ 729.23 | 69.45 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 154.61 | $ 154.61 | $ 154.61 |
| 7/18/2020 | $ 735.00 | 70.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 157.50 | $ 157.50 | $ 157.50 |
| 7/11/2020 | $ 735.00 | 70.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 157.50 | $ 157.50 | $ 157.50 |
| 7/4/2020 | $ 735.00 | 70.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 157.50 | $ 157.50 | $ 157.50 |
| 6/27/2020 | $ 735.00 | 70.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 157.50 | $ 157.50 | $ 157.50 |
| 6/20/2020 | $ 735.00 | 70.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 157.50 | $ 157.50 | $ 157.50 |
| 6/13/2020 | $ 735.00 | 70.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 157.50 | $ 157.50 | $ 157.50 |
| 6/6/2020 | $ 714.00 | 68.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 147.00 | $ 147.00 | $ 147.00 |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | $ 588.00 | 66.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 105.00 | $ 136.50 | $ 241.50 | $ 241.50 |
| 5/16/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |

Investigator:

Form WH-55   A -

**WiCare,DOL_Doc_Prod_pg.008492**

Appx472

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 5/2/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 4/25/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 4/18/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 4/11/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 4/4/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 3/28/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 3/21/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 3/14/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 3/7/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 2/29/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 2/22/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 2/15/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 2/8/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 2/1/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 1/25/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 1/18/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 1/11/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $ 87.50 | $ 332.50 | $ 4,711.61 | $ 5,044.11 | $ 5,131.61 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55
A-

WiCare,DOL_Doc_Prod_pg.008493

Investigator:

Appx473

Ex. 6_0317

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Yamil
*Last Name:* Santos
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 8/31/2019
*End Date:* 12/14/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 12/7/2019 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 11/30/2019 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 11/23/2019 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 11/16/2019 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 11/9/2019 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 11/2/2019 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 10/26/2019 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 10/19/2019 | $ 805.00 | 70.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 172.50 | $ 172.50 | $ 172.50 |
| 10/12/2019 | $ 644.00 | 56.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 92.00 | $ 92.00 | $ 92.00 |
| 10/5/2019 | $ 644.00 | 56.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 92.00 | $ 92.00 | $ 92.00 |
| 9/28/2019 | $ 644.00 | 56.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 92.00 | $ 92.00 | $ 92.00 |
| 9/21/2019 | $ 644.00 | 56.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 92.00 | $ 92.00 | $ 92.00 |
| 9/14/2019 | $ 690.00 | 60.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 115.00 | $ 115.00 | $ 115.00 |
| 9/7/2019 | $ 644.00 | 56.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 92.00 | $ 92.00 | $ 92.00 |
| 8/31/2019 | $ 552.00 | 48.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 46.00 | $ 46.00 | $ 46.00 |
| 8/24/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/17/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/10/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/3/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ - | $ - | $ 2,173.50 | $ 2,173.50 | $ 2,173.50 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55
A -

Investigator:

Appx474

Ex. 6_0318

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Erica
*Last Name:* Shamil Macfaline
*Occupation:*
*Social SN:*

*Street Address:* 102 Guilford St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 4/13/2019
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 440.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 88.00 | | $ 132.00 | $ 132.00 |
| 10/10/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 10/3/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 9/26/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 9/19/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 8/29/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 8/22/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 8/15/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 8/8/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 8/1/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 7/25/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 7/18/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 7/11/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 7/4/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 6/27/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 6/20/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 6/13/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 6/6/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 5/16/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |

Investigator:

Form WH-55

A -

WiCare,DOL_Doc_Prod_pg.008495

Appx475

Ex. 6_0319

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 5/2/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 4/25/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 4/18/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 4/11/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 4/4/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 3/28/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 3/21/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 3/14/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 3/7/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 2/29/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 2/22/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 2/15/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 2/8/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 2/1/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 1/25/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 1/18/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 1/11/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 12/21/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 12/14/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 12/7/2019 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 11/30/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 11/23/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 11/16/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 11/9/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 11/2/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 10/26/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 10/19/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 10/12/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 10/5/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 9/28/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 9/21/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 9/14/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 9/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55

A -

WiCare,DOL_Doc_Prod_pg.008496

Appx476

Ex. 6_0320

Form WH-55

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 8/24/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 8/17/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 8/10/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 8/3/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 7/27/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 7/20/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 7/13/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 7/6/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 6/29/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 6/22/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 6/15/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 5/25/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 5/18/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 5/11/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 5/4/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 4/27/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 4/20/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 4/13/2019 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 4/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $ - | $ 88.00 | $ 3,322.00 | $ 3,410.00 | $ 3,410.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

WiCare,DOL_Doc_Prod_pg.008497

Investigator:

Appx477

Ex. 6_0321

## Wage Transcription and Computation Sheet
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Susan
*Last Name:* Schott
*Occupation:*
*Social SN:*

*Street Address:* 835 Prescott Dr
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 2/15/2020
*End Date:* 6/13/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec: 6 MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | $ 440.00 | 40.25 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 2.75 | $ 1.38 | $ 4.13 | $ 4.13 |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | $ 522.50 | 47.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 41.25 | $ 41.25 | $ 41.25 |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008498

Appx478

Ex. 6_0322

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | $ 583.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 33.00 | $ 88.00 | $ 121.00 | $ 121.00 |
| 4/18/2020 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 4/11/2020 | $ 467.25 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 47.25 | $ 47.25 | $ 94.50 | $ 94.50 |
| 4/4/2020 | $ 506.63 | 48.25 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 43.31 | $ 43.31 | $ 43.31 |
| 3/28/2020 | $ 441.00 | 68.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 52.00 | $ 221.00 | $ 147.00 | $ 368.00 | $ 420.00 |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | $ 435.75 | 41.50 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 7.88 | $ 7.88 | $ 7.88 |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $ 52.00 | $ 304.00 | $ 428.56 | $ 732.56 | $ 784.56 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55

WiCare,DOL_Doc_Prod_pg.008499

Investigator:

Ex. 6_0323

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Jesus
*Last Name:* Serrano Sierra
*Occupation:*
*Social SN:*

*Street Address:* 30 Shelly Circle
*City:* Lewisburg
*State:* PA
*Zip:* 17837
*Backwage Start Date:* 5/16/2020
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 440.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | $ 82.00 | $ 270.00 | $ 176.00 | $ 446.00 | $ 528.00 |
| 10/10/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 10/3/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 9/26/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 9/19/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 9/12/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 9/5/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 8/29/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 8/22/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 8/15/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 8/8/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 8/1/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 7/25/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | $   - | 72.00 | $   - | $ 7.25 | $ 7.25 | $ 522.00 | $ 270.00 | $ 176.00 | $ 446.00 | $ 968.00 |
| 6/27/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 6/20/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 6/13/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 6/6/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 5/30/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 5/23/2020 | $ 445.50 | 40.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 2.75 | $ 2.75 | $ 2.75 |
| 5/16/2020 | $ 445.50 | 40.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 2.75 | $ 2.75 | $ 2.75 |

Investigator:

Appx480

Ex. 6_0324

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| | | | Totals: | | | $ 604.00 | $ 540.00 | $ 3,349.50 | $ 3,889.50 | $ 4,493.50 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Appx481

## Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Margarita Diana
*Last Name:* Serra Sierra
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 1/19/2019
*End Date:* 5/2/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55   A -

WiCare,DOL_Doc_Prod_pg.008502

Appx482

Ex. 6_0326

Form WH-55

Investigator:

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | $ 556.50 | 68.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 157.50 | $ 147.00 | $ 304.50 | $ 304.50 |
| 4/25/2020 | $ 850.50 | 81.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 215.25 | $ 215.25 | $ 215.25 |
| 4/18/2020 | $ 362.25 | 80.52 | $ 10.50 | $ 7.25 | $ 7.25 | $ 221.52 | $ 261.69 | $ 212.73 | $ 474.42 | $ 695.94 |
| 4/11/2020 | $ 336.00 | 83.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 265.75 | $ 269.75 | $ 225.75 | $ 495.50 | $ 761.25 |
| 4/4/2020 | $ 336.00 | 60.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 99.00 | $ 195.00 | $ 105.00 | $ 300.00 | $ 399.00 |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Ex. 6_0327

Form WH-55

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/24/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/17/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/10/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/3/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/22/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/19/2019 | $ 560.00 | 56.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 80.00 | $ 80.00 | $ 80.00 |
| 1/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

WiCare,DOL_Doc_Prod_pg.008504

Appx484

Ex. 6_0328

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| | | | | | Totals: | $ 586.27 | $ 883.94 | $ 985.73 | $ 1,869.67 | $ 2,455.94 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008505

Investigator:

Appx485

## Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Aixa A.
*Last Name:* Serrano
*Occupation:*
*Social SN:*

*Street Address:* 11 S. 10th St
*City:* Lebanon
*State:* PA
*Zip:* 17042
*Backwage Start Date:* 7/27/2019
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 852.00 | 71.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 186.00 | $ 186.00 | $ 186.00 |
| 10/10/2020 | $ 1,344.00 | 112.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 432.00 | $ 432.00 | $ 432.00 |
| 10/3/2020 | $ 1,236.00 | 103.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 378.00 | $ 378.00 | $ 378.00 |
| 9/26/2020 | $ 876.00 | 73.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 198.00 | $ 198.00 | $ 198.00 |
| 9/19/2020 | $ 840.00 | 70.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 180.00 | $ 180.00 | $ 180.00 |
| 9/12/2020 | $ 888.00 | 70.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 132.00 | $ 132.00 | $ 132.00 |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | $ 840.00 | 70.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 180.00 | $ 180.00 | $ 180.00 |
| 8/15/2020 | $ 840.00 | 70.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 180.00 | $ 180.00 | $ 180.00 |
| 8/8/2020 | $ 831.60 | 69.30 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 175.80 | $ 175.80 | $ 175.80 |
| 8/1/2020 | $ 803.00 | 73.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 181.50 | $ 181.50 | $ 181.50 |
| 7/25/2020 | $ 1,001.00 | 91.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |
| 7/18/2020 | $ 1,001.00 | 91.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |
| 7/11/2020 | $ 1,001.00 | 91.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |
| 7/4/2020 | $ 1,001.00 | 91.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |
| 6/27/2020 | $ 1,001.00 | 91.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |
| 6/20/2020 | $ 935.00 | 85.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 247.50 | $ 247.50 | $ 247.50 |
| 6/13/2020 | $ 770.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 165.00 | $ 165.00 | $ 165.00 |
| 6/6/2020 | $ 748.00 | 68.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 154.00 | $ 154.00 | $ 154.00 |
| 5/30/2020 | $ 506.00 | 46.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 33.00 | $ 33.00 | $ 33.00 |
| 5/23/2020 | $ 726.00 | 66.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 143.00 | $ 143.00 | $ 143.00 |
| 5/16/2020 | $ 726.00 | 66.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 143.00 | $ 143.00 | $ 143.00 |

Investigator:

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 726.00 | 66.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 143.00 | $ 143.00 | $ 143.00 |
| 5/2/2020 | $ 913.00 | 83.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 236.50 | $ 236.50 | $ 236.50 |
| 4/25/2020 | $ 1,001.00 | 94.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 33.00 | $ 297.00 | $ 330.00 | $ 330.00 |
| 4/18/2020 | $ 1,001.00 | 92.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 11.00 | $ 286.00 | $ 297.00 | $ 297.00 |
| 4/11/2020 | $ 1,001.00 | 91.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |
| 4/4/2020 | $ 902.00 | 82.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 231.00 | $ 231.00 | $ 231.00 |
| 3/28/2020 | $ 979.00 | 89.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 269.50 | $ 269.50 | $ 269.50 |
| 3/21/2020 | $ 836.00 | 76.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 198.00 | $ 198.00 | $ 198.00 |
| 3/14/2020 | $ 770.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 165.00 | $ 165.00 | $ 165.00 |
| 3/7/2020 | $ 770.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 165.00 | $ 165.00 | $ 165.00 |
| 2/29/2020 | $ 770.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 165.00 | $ 165.00 | $ 165.00 |
| 2/22/2020 | $ 770.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 165.00 | $ 165.00 | $ 165.00 |
| 2/15/2020 | $ 770.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 165.00 | $ 165.00 | $ 165.00 |
| 2/8/2020 | $ 770.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 165.00 | $ 165.00 | $ 165.00 |
| 2/1/2020 | $ 770.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 165.00 | $ 165.00 | $ 165.00 |
| 1/25/2020 | $ 770.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 165.00 | $ 165.00 | $ 165.00 |
| 1/18/2020 | $ 803.00 | 73.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 181.50 | $ 181.50 | $ 181.50 |
| 1/11/2020 | $ 770.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 165.00 | $ 165.00 | $ 165.00 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | $ 770.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 165.00 | $ 165.00 | $ 165.00 |
| 12/21/2019 | $ 770.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 165.00 | $ 165.00 | $ 165.00 |
| 12/14/2019 | $ 770.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 165.00 | $ 165.00 | $ 165.00 |
| 12/7/2019 | $ 770.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 165.00 | $ 165.00 | $ 165.00 |
| 11/30/2019 | $ 869.00 | 79.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 214.50 | $ 214.50 | $ 214.50 |
| 11/23/2019 | $ 770.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 165.00 | $ 165.00 | $ 165.00 |
| 11/16/2019 | $ 770.00 | 70.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 165.00 | $ 165.00 | $ 165.00 |
| 11/9/2019 | $ 836.00 | 76.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 198.00 | $ 198.00 | $ 198.00 |
| 11/2/2019 | $ 1,001.00 | 91.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |
| 10/26/2019 | $ 1,001.00 | 91.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |
| 10/19/2019 | $ 1,001.00 | 91.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |
| 10/12/2019 | $ 1,001.00 | 91.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |
| 10/5/2019 | $ 1,001.00 | 91.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |
| 9/28/2019 | $ 968.00 | 88.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 264.00 | $ 264.00 | $ 264.00 |
| 9/21/2019 | $ 1,001.00 | 91.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |
| 9/14/2019 | $ 1,001.00 | 91.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |
| 9/7/2019 | $ 1,001.00 | 91.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |

Investigator:

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | $ 858.00 | 91.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 143.00 | $ 280.50 | $ 423.50 | $ 423.50 |
| 8/24/2019 | $ - | 91.00 | $ 11.00 | $ 7.25 | $ 7.25 | $ 659.75 | $ 341.25 | $ 280.50 | $ 621.75 | 1,281.50 |
| 8/17/2019 | $ 1,001.00 | 91.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |
| 8/10/2019 | $ 1,001.00 | 91.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |
| 8/3/2019 | $ 1,001.00 | 91.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |
| 7/27/2019 | $ 1,001.00 | 91.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 280.50 | $ 280.50 | $ 280.50 |
| 7/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ 659.75 | $ 528.25 | $13,712.80 | $ 14,241.05 | $ 14,900.80 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Investigator:

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Sara
*Last Name:* Silva
*Occupation:*
*Social SN:*

*Street Address:* 1001 Willow St Apt.5
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 2/9/2019
*End Date:* 7/4/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | $    - | 24.00 | $    - | $ 7.25 | $ 7.25 | $ 174.00 | | | $    - | $ 174.00 |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55    A -

Appx489

Ex. 6_0333

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | $ - | 20.00 | $ - | $ 7.25 | $ 7.25 | $ 145.00 | | | $ - | $ 145.00 |
| 2/8/2020 | $ - | 20.00 | $ - | $ 7.25 | $ 7.25 | $ 145.00 | | | $ - | $ 145.00 |
| 2/1/2020 | $ - | 20.00 | $ - | $ 7.25 | $ 7.25 | $ 145.00 | | | $ - | $ 145.00 |
| 1/25/2020 | $ - | 20.00 | $ - | $ 7.25 | $ 7.25 | $ 145.00 | | | $ - | $ 145.00 |
| 1/18/2020 | $ - | 20.00 | $ - | $ 7.25 | $ 7.25 | $ 145.00 | | | $ - | $ 145.00 |
| 1/11/2020 | $ - | 20.00 | $ - | $ 7.25 | $ 7.25 | $ 145.00 | | | $ - | $ 145.00 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | $ - | 27.00 | $ - | $ 7.25 | $ 7.25 | $ 195.75 | | | $ - | $ 195.75 |
| 12/14/2019 | $ - | 37.00 | $ - | $ 7.25 | $ 7.25 | $ 268.25 | | | $ - | $ 268.25 |
| 12/7/2019 | $ - | 20.00 | $ - | $ 7.25 | $ 7.25 | $ 145.00 | | | $ - | $ 145.00 |
| 11/30/2019 | $ - | 26.00 | $ - | $ 7.25 | $ 7.25 | $ 188.50 | | | $ - | $ 188.50 |
| 11/23/2019 | $ - | 20.00 | $ - | $ 7.25 | $ 7.25 | $ 145.00 | | | $ - | $ 145.00 |
| 11/16/2019 | $ - | 20.00 | $ - | $ 7.25 | $ 7.25 | $ 145.00 | | | $ - | $ 145.00 |
| 11/9/2019 | $ - | 20.00 | $ - | $ 7.25 | $ 7.25 | $ 145.00 | | | $ - | $ 145.00 |
| 11/2/2019 | $ - | 63.00 | $ - | $ 7.25 | $ 7.25 | $ 456.75 | | $ 83.38 | $ 83.38 | $ 540.13 |
| 10/26/2019 | $ - | 34.00 | $ - | $ 7.25 | $ 7.25 | $ 246.50 | | | $ - | $ 246.50 |
| 10/19/2019 | $ - | 44.00 | $ - | $ 7.25 | $ 7.25 | $ 319.00 | | $ 14.50 | $ 14.50 | $ 333.50 |
| 10/12/2019 | $ - | 37.00 | $ - | $ 7.25 | $ 7.25 | $ 268.25 | | | $ - | $ 268.25 |
| 10/5/2019 | $ - | 44.00 | $ - | $ 7.25 | $ 7.25 | $ 319.00 | | $ 14.50 | $ 14.50 | $ 333.50 |
| 9/28/2019 | $ - | 34.00 | $ - | $ 7.25 | $ 7.25 | $ 246.50 | | | $ - | $ 246.50 |
| 9/21/2019 | $ - | 26.00 | $ - | $ 7.25 | $ 7.25 | $ 188.50 | | | $ - | $ 188.50 |
| 9/14/2019 | $ - | 24.00 | $ - | $ 7.25 | $ 7.25 | $ 174.00 | | | $ - | $ 174.00 |
| 9/7/2019 | $ - | 24.00 | $ - | $ 7.25 | $ 7.25 | $ 174.00 | | | $ - | $ 174.00 |

Investigator:

Form WH-55   A -

WiCare,DOL_Doc_Prod_pg.008510

Appx490

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | $ - | 26.00 | $ - | $ 7.25 | $ 7.25 | $ 188.50 | | | | $ 188.50 |
| 8/24/2019 | $ - | 33.00 | $ - | $ 7.25 | $ 7.25 | $ 239.25 | | | | $ 239.25 |
| 8/17/2019 | $ - | 42.00 | $ - | $ 7.25 | $ 7.25 | $ 304.50 | | $ 7.25 | $ 7.25 | $ 311.75 |
| 8/10/2019 | $ - | 27.00 | $ - | $ 7.25 | $ 7.25 | $ 195.75 | | | $ - | $ 195.75 |
| 8/3/2019 | $ - | 34.00 | $ - | $ 7.25 | $ 7.25 | $ 246.50 | | | | $ 246.50 |
| 7/27/2019 | $ - | 51.00 | $ - | $ 7.25 | $ 7.25 | $ 369.75 | | $ 39.88 | $ 39.88 | $ 409.63 |
| 7/20/2019 | $ - | 31.00 | $ - | $ 7.25 | $ 7.25 | $ 224.75 | | | $ - | $ 224.75 |
| 7/13/2019 | $ - | 25.00 | $ - | $ 7.25 | $ 7.25 | $ 181.25 | | | $ - | $ 181.25 |
| 7/6/2019 | $ - | 23.00 | $ - | $ 7.25 | $ 7.25 | $ 166.75 | | | | $ 166.75 |
| 6/29/2019 | $ - | 51.00 | $ - | $ 7.25 | $ 7.25 | $ 369.75 | | $ 39.88 | $ 39.88 | $ 409.63 |
| 6/22/2019 | $ - | 41.00 | $ - | $ 7.25 | $ 7.25 | $ 297.25 | | $ 3.63 | $ 3.63 | $ 300.88 |
| 6/15/2019 | $ - | 35.00 | $ - | $ 7.25 | $ 7.25 | $ 253.75 | | | $ - | $ 253.75 |
| 6/8/2019 | $ - | 45.00 | $ - | $ 7.25 | $ 7.25 | $ 326.25 | | $ 18.13 | $ 18.13 | $ 344.38 |
| 6/1/2019 | $ - | 40.00 | $ - | $ 7.25 | $ 7.25 | $ 290.00 | | | | $ 290.00 |
| 5/25/2019 | $ - | 30.00 | $ - | $ 7.25 | $ 7.25 | $ 217.50 | | | $ - | $ 217.50 |
| 5/18/2019 | $ - | 24.00 | $ - | $ 7.25 | $ 7.25 | $ 174.00 | | | $ - | $ 174.00 |
| 5/11/2019 | $ - | 40.00 | $ - | $ 7.25 | $ 7.25 | $ 290.00 | | | $ - | $ 290.00 |
| 5/4/2019 | $ - | 28.00 | $ - | $ 7.25 | $ 7.25 | $ 203.00 | | | $ - | $ 203.00 |
| 4/27/2019 | $ - | 7.00 | $ - | $ 7.25 | $ 7.25 | $ 50.75 | | | $ - | $ 50.75 |
| 4/20/2019 | $ - | 20.00 | $ - | $ 7.25 | $ 7.25 | $ 145.00 | | | $ - | $ 145.00 |
| 4/13/2019 | $ - | 8.00 | $ - | $ 7.25 | $ 7.25 | $ 58.00 | | | $ - | $ 58.00 |
| 4/6/2019 | $ - | 29.00 | $ - | $ 7.25 | $ 7.25 | $ 210.25 | | | $ - | $ 210.25 |
| 3/30/2019 | $ - | 10.00 | $ - | $ 7.25 | $ 7.25 | $ 72.50 | | | $ - | $ 72.50 |
| 3/23/2019 | $ - | 8.00 | $ - | $ 7.25 | $ 7.25 | $ 58.00 | | | $ - | $ 58.00 |
| 3/16/2019 | $ - | 8.00 | $ - | $ 7.25 | $ 7.25 | $ 58.00 | | | $ - | $ 58.00 |
| 3/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/2/2019 | $ - | 1.00 | $ - | $ 7.25 | $ 7.25 | $ 7.25 | | | $ - | $ 7.25 |
| 2/23/2019 | $ - | 8.00 | $ - | $ 7.25 | $ 7.25 | $ 58.00 | | | $ - | $ 58.00 |
| 2/16/2019 | $ - | 12.00 | $ - | $ 7.25 | $ 7.25 | $ 87.00 | | | $ - | $ 87.00 |
| 2/9/2019 | $ - | 20.00 | $ - | $ 7.25 | $ 7.25 | $ 145.00 | | | | $ 145.00 |
| 2/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$ 10,157.25** | **$ -** | **$ 221.13** | **$ 221.13** | **$ 10,378.38** |

Form WH-55
A -

Investigator:

WiCare,DOL_Doc_Prod_pg.008511

Appx491

Ex. 6_0335

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
|      |           |              |      |          |          | (Section 6)   |               |                 | (Section 7)  | (Grand Total)    |

Investigator:

Form WH-55    A -

WiCare,DOL_Doc_Prod_pg.008512

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Lori
*Last Name:* Slaughter
*Occupation:*
*Social SN:*

*Street Address:* 8012 Warriors Ridge Rd
*City:* Petersburg
*State:* PA
*Zip:* 16669
*Backwage Start Date:* 5/9/2020
*End Date:* 6/6/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec. 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | $ 1,232.00 | 112.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 396.00 | $ 396.00 | $ 396.00 |
| 5/30/2020 | $ 1,232.00 | 112.00 | $ - | $ 7.25 | $ 7.25 | $ 812.00 | $ 420.00 | $ 396.00 | $ 816.00 | $ 1,628.00 |
| 5/23/2020 | $ 1,232.00 | 112.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 396.00 | $ 396.00 | $ 396.00 |
| 5/16/2020 | $ 1,232.00 | 112.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 396.00 | $ 396.00 | $ 396.00 |
| 5/9/2020 | $ 1,232.00 | 112.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 396.00 | $ 396.00 | $ 396.00 |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$ 812.00** | **$ 420.00** | **$ 1,980.00** | **$ 2,400.00** | **$ 3,212.00** |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Appx493

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Lilian
*Last Name:* Soto
*Occupation:*
*Social SN:*

*Street Address:* 913 Church ST
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 1/12/2019
*End Date:* 10/3/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec. 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|----------------|----------------|------------------|---------------|------------------|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | | | | | | | | | | |
| 10/10/2020 | | | | | | | | | | |
| 10/3/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 9/26/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | $ 454.30 | 41.30 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 7.15 | $ 7.15 | $ 7.15 |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 7/4/2020 | $ 451.00 | 41.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 5.50 | $ 5.50 | $ 5.50 |
| 6/27/2020 | $ 539.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 33.00 | $ 66.00 | $ 99.00 | $ 99.00 |
| 6/20/2020 | $ 566.50 | 51.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 63.25 | $ 63.25 | $ 63.25 |
| 6/13/2020 | $ 489.50 | 44.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 24.75 | $ 24.75 | $ 24.75 |
| 6/6/2020 | $ 467.50 | 42.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 13.75 | $ 13.75 | $ 13.75 |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | $ 462.00 | 43.50 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 16.50 | $ 19.25 | $ 35.75 | $ 35.75 |
| 5/16/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |

Investigator:

Appx494

Ex. 6_0338

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | $ 484.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 88.00 | $ 66.00 | $ 154.00 | $ 154.00 |
| 3/7/2020 | $ 462.00 | 42.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 11.00 | $ 11.00 | $ 11.00 |
| 2/29/2020 | $ 489.50 | 44.50 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 24.75 | $ 24.75 | $ 24.75 |
| 2/22/2020 | $ 473.00 | 43.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 16.50 | $ 16.50 | $ 16.50 |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 12/21/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 12/14/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 12/7/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 11/30/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 11/23/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 11/16/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 11/9/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 11/2/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 10/26/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 10/19/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 10/12/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 10/5/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 9/28/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 9/21/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 9/14/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 9/7/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |

Investigator:

Form WH-55   A -

WiCare,DOL_Doc_Prod_pg.008515

Appx495

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/24/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/17/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/10/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/3/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 7/27/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 7/20/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 7/13/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 6/22/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 6/15/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 6/8/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 5/18/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 5/11/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 5/4/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 4/27/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 4/20/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 4/13/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 4/6/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 3/30/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 3/23/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 3/16/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 3/9/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 3/2/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 2/23/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 2/16/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 2/9/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 2/2/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 1/26/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 1/19/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 1/12/2019 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 1/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| | | | | | **Totals:** | $ - | $ 137.50 | $ 4,789.40 | $ 4,926.90 | $ 4,926.90 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Form WH-55

A -

**WiCare,DOL_Doc_Prod_pg.008517**

Ex. 6_0341

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

Firm: **Wi Care**
First Name: Adelaida
Last Name: Soto-Martinez
Occupation:
Social SN:

Street Address: 304 N 2nd Ave
City: Lebanon
State: PA
Zip: 17046
Backwage Start Date: 1/11/2020
End Date: 2/29/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55
A -

Appx498

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | $ 378.00 | 72.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 144.00 | $ 234.00 | $ 168.00 | $ 402.00 | $ 546.00 |
| 2/22/2020 | $ 378.00 | 72.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 144.00 | $ 234.00 | $ 168.00 | $ 402.00 | $ 546.00 |
| 2/15/2020 | $ 378.00 | 72.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 144.00 | $ 234.00 | $ 168.00 | $ 402.00 | $ 546.00 |
| 2/8/2020 | $ 378.00 | 72.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 144.00 | $ 234.00 | $ 168.00 | $ 402.00 | $ 546.00 |
| 2/1/2020 | $ 378.00 | 72.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 144.00 | $ 234.00 | $ 168.00 | $ 402.00 | $ 546.00 |
| 1/25/2020 | $ 378.00 | 72.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 144.00 | $ 234.00 | $ 168.00 | $ 402.00 | $ 546.00 |
| 1/18/2020 | $ 378.00 | 72.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 144.00 | $ 234.00 | $ 168.00 | $ 402.00 | $ 546.00 |
| 1/11/2020 | $ 378.00 | 72.00 | $ 10.50 | $ 7.25 | $ 7.25 | $ 144.00 | $ 234.00 | $ 168.00 | $ 402.00 | $ 546.00 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$ 1,152.00** | **$ 1,872.00** | **$ 1,344.00** | **$ 3,216.00** | **$ 4,368.00** |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Appx499

Ex. 6_0343

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Minely
*Last Name:* Taveras
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 4/20/2019
*End Date:* 4/20/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|-------------------|
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/20/2019 | $ 510.00 | 51.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ - | $ - | $ 55.00 | $ 55.00 | $ 55.00 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Form WH-55
A -

Appx500

Ex. 6_0344

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Maria
*Last Name:* Tavarez
*Occupation:*
*Social SN:*

*Street Address:* 107 Tom Ave
*City:* Ephrata
*State:* PA
*Zip:* 17522
*Backwage Start Date:* 5/4/2019
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 520.00 | 52.00 | $ 13.00 | $ 7.25 | $ 7.25 | | $ 156.00 | $ 78.00 | $ 234.00 | $ 234.00 |
| 10/10/2020 | $ 572.00 | 44.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 26.00 | $ 26.00 | $ 26.00 |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | $ 884.00 | 68.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 182.00 | $ 182.00 | $ 182.00 |
| 9/19/2020 | $ 676.00 | 52.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 78.00 | $ 78.00 | $ 78.00 |
| 9/12/2020 | $ 572.00 | 44.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 26.00 | $ 26.00 | $ 26.00 |
| 9/5/2020 | $ 936.00 | 72.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 208.00 | $ 208.00 | $ 208.00 |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | $ 715.00 | 55.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 97.50 | $ 97.50 | $ 97.50 |
| 8/15/2020 | $ 572.00 | 44.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 26.00 | $ 26.00 | $ 26.00 |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | $ 754.00 | 58.00 | $ 13.00 | $ 7.25 | $ 7.25 | | | $ 117.00 | $ 117.00 | $ 117.00 |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 7/4/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 6/27/2020 | $ 528.00 | 44.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 24.00 | $ 24.00 | $ 24.00 |
| 6/20/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 6/13/2020 | $ 864.00 | 72.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 192.00 | $ 192.00 | $ 192.00 |
| 6/6/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Appx501

Ex. 6_0345

Form WH-55

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|----------------|----------------|------------------|--------------|-------------------|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 4/11/2020 | $ 666.00 | 55.50 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 93.00 | $ 93.00 | $ 93.00 |
| 4/4/2020 | $ 792.00 | 52.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 72.00 | $ 72.00 | $ 72.00 |
| 3/28/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 3/21/2020 | $ 960.00 | 84.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 48.00 | $ 264.00 | $ 312.00 | $ 312.00 |
| 3/14/2020 | $ 792.00 | 68.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 24.00 | $ 168.00 | $ 192.00 | $ 192.00 |
| 3/7/2020 | $ 528.00 | 44.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 24.00 | $ 24.00 | $ 24.00 |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | $ 480.00 | 47.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 84.00 | $ 42.00 | $ 126.00 | $ 126.00 |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/5/2019 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 9/28/2019 | $ 693.00 | 63.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 126.50 | $ 126.50 | $ 126.50 |
| 9/21/2019 | $ 649.00 | 59.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 104.50 | $ 104.50 | $ 104.50 |
| 9/14/2019 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 9/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

WiCare,DOL_Doc_Prod_pg.008522

Appx502

Form WH-55    A -

WiCare,DOL_Doc_Prod_pg.008523

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/24/2019 | $ 495.00 | 45.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 27.50 | $ 27.50 | $ 27.50 |
| 8/17/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/10/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/3/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/13/2019 | $ 517.00 | 47.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 38.50 | $ 38.50 | $ 38.50 |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/22/2019 | $ 506.00 | 46.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 33.00 | $ 33.00 | $ 33.00 |
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | $ 572.00 | 59.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 77.00 | $ 104.50 | $ 181.50 | $ 181.50 |
| 5/18/2019 | $ 671.00 | 61.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 115.50 | $ 115.50 | $ 115.50 |
| 5/11/2019 | $ 704.00 | 64.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 132.00 | $ 132.00 | $ 132.00 |
| 5/4/2019 | $ 572.00 | 52.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $   - | $ 389.00 | $ 3,142.50 | $ 3,531.50 | $ 3,531.50 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Appx503

Ex. 6_0347

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Ramona
*Last Name:* Tavarez
*Occupation:*
*Social SN:*

*Street Address:* 233 S Lincon Ave
*City:* Lebanon
*State:* PA
*Zip:* 17042
*Backwage Start Date:* 1/12/2019
*End Date:* 10/26/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | $ 310.50 | 49.00 | $ 11.50 | $ 7.25 | $ 7.25 | 44.75 | $ 208.25 | $ 51.75 | $ 260.00 | $ 304.75 |
| 10/19/2019 | $ 287.50 | 47.00 | $ 11.50 | $ 7.25 | $ 7.25 | 53.25 | $ 199.75 | $ 40.25 | $ 240.00 | $ 293.25 |
| 10/12/2019 | $ 682.50 | 74.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 94.50 | $ 178.50 | $ 273.00 | $ 273.00 |
| 10/5/2019 | $ 472.50 | 46.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 10.50 | $ 31.50 | $ 42.00 | $ 42.00 |
| 9/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/21/2019 | $ 525.00 | 50.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 52.50 | $ 52.50 | $ 52.50 |
| 9/14/2019 | $ 493.50 | 47.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 36.75 | $ 36.75 | $ 36.75 |
| 9/7/2019 | $ 577.50 | 55.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 82.50 | $ 82.50 | $ 82.50 |
| 8/31/2019 | $ 493.50 | 47.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 36.75 | $ 36.75 | $ 36.75 |
| 8/24/2019 | $ 546.00 | 52.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 66.00 | $ 66.00 | $ 66.00 |
| 8/17/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/10/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/3/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | $ 420.00 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 42.00 | $ 21.00 | $ 63.00 | $ 63.00 |
| 6/22/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55    A -

**WiCare,DOL_Doc_Prod_pg.008524**

Appx504

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/9/2019 | $ 483.00 | 46.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 31.50 | $ 31.50 | $ 31.50 |
| 2/2/2019 | $ 483.00 | 46.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 31.50 | $ 31.50 | $ 31.50 |
| 1/26/2019 | $ 483.00 | 46.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 31.50 | $ 31.50 | $ 31.50 |
| 1/19/2019 | $ 483.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 105.00 | $ 84.00 | $ 189.00 | 189.00 |
| 1/12/2019 | $ 556.50 | 53.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 68.25 | $ 68.25 | 68.25 |
| 1/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ 98.00 | $ 660.00 | $ 844.25 | $ 1,504.25 | $ 1,602.25 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55

A -

WiCare,DOL_Doc_Prod_pg.008525

Investigator:

Appx505

Ex. 6_0349

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

Firm: **Wi Care**
First Name: Altagracia
Last Name: Tejeda
Occupation:
Social SN:

Street Address: 631 North 8th St apt 303
City: Lebanon
State: PA
Zip: 17046
Backwage Start Date: 8/29/2020
End Date: 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | | |
| 10/17/2020 | $ 440.00 | 54.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 154.00 | $ 77.00 | $ 231.00 | $ 231.00 | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | | |
| 9/5/2020 | $ 176.00 | 32.00 | $ 5.50 | $ 7.25 | $ 7.25 | $ 56.00 | | | $ - | $ 56.00 | only paid 16 hrs |
| 8/29/2020 | $ - | 38.00 | | $ 7.25 | $ 7.25 | 275.50 | | | $ - | $ 275.50 | not in payroll |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | | |
| | | | | | | | | | | | |
| Totals: | | | | | | $ 331.50 | $ 154.00 | $ 77.00 | $ 231.00 | $ 562.50 | |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) | |

Investigator:

Appx506

Ex. 6_0350

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Jessica
*Last Name:* Torres
*Occupation:*
*Social SN:*

*Street Address:* 1035 Walnut St
*City:* Reading
*State:* PA
*Zip:* 19601
*Backwage Start Date:* 9/5/2020
*End Date:* 9/26/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec. 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | $ 603.75 | 48.30 | $ 12.50 | $ 7.25 | $ 7.25 | | | $ 51.88 | $ 51.88 | $ 51.88 |
| 9/19/2020 | $ 512.50 | 41.00 | $ 12.50 | $ 7.25 | $ 7.25 | | | $ 6.25 | $ 6.25 | $ 6.25 |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | $ 537.50 | 43.00 | $ 12.50 | $ 7.25 | $ 7.25 | | | $ 18.75 | $ 18.75 | $ 18.75 |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $      - | $      - | $ 76.88 | $ 76.88 | $ 76.88 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Investigator:

Appx507

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Krystine
*Last Name:* Torres
*Occupation:*
*Social SN:*

*Street Address:* 203 W Washington Ave
*City:* Myerstown
*State:* PA
*Zip:* 17067
*Backwage Start Date:* 3/30/2019
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 480.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 240.00 | $ 120.00 | $ 360.00 | $ 360.00 |
| 10/10/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 10/3/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 9/26/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 9/19/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 9/12/2020 | $ 624.00 | 52.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 72.00 | $ 72.00 | $ 72.00 |
| 9/5/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 8/29/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 8/22/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 8/15/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 8/8/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 8/1/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 7/25/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 7/18/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 7/11/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 7/4/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 6/27/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 6/20/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 6/13/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 6/6/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55    A -

**WiCare,DOL_Doc_Prod_pg.008528**

Appx508

Ex. 6_0352

Form WH-55

Investigator:

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | $ 672.00 | 56.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 96.00 | $ 96.00 | $ 96.00 |
| 4/25/2020 | $ 696.00 | 58.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 108.00 | $ 108.00 | $ 108.00 |
| 4/18/2020 | $ 696.00 | 58.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 108.00 | $ 108.00 | $ 108.00 |
| 4/11/2020 | $ 696.00 | 58.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 108.00 | $ 108.00 | $ 108.00 |
| 4/4/2020 | $ 720.00 | 68.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 96.00 | $ 168.00 | $ 264.00 | $ 264.00 |
| 3/28/2020 | $ 1,008.00 | 84.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 264.00 | $ 264.00 | $ 264.00 |
| 3/21/2020 | $ 864.00 | 84.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 144.00 | $ 264.00 | $ 408.00 | $ 408.00 |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | $ 432.00 | 47.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 132.00 | $ 42.00 | $ 174.00 | $ 174.00 |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | $ 432.00 | 76.00 | $ 12.00 | $ 7.25 | $ 7.25 | $ 119.00 | $ 361.00 | $ 216.00 | $ 577.00 | $ 696.00 |
| 1/25/2020 | $ 432.00 | 76.00 | $ 12.00 | $ 7.25 | $ 7.25 | $ 119.00 | $ 361.00 | $ 216.00 | $ 577.00 | $ 696.00 |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | $ 432.00 | 46.00 | $ 12.00 | $ 7.25 | $ 7.25 | | $ 120.00 | $ 36.00 | $ 156.00 | $ 156.00 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

WiCare,DOL_Doc_Prod_pg.008529

Appx509

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|------------------|--------------|------------------|
| 8/31/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/24/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/17/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/10/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/3/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/20/2019 | $ 576.00 | 48.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 48.00 | $ 48.00 | $ 48.00 |
| 7/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/22/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/15/2019 | $ - | 30.00 | $ - | $ 7.25 | $ 7.25 | 217.50 | | | $ - | $ 217.50 |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/30/2019 | $ 630.00 | 60.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 105.00 | 105.00 | 105.00 |
| 3/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ 455.50 | $ 1,454.00 | $ 4,131.00 | $ 5,585.00 | $ 6,040.50 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Appx510

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Michelle
*Last Name:* Torres
*Occupation:*
*Social SN:*

*Street Address:* 529 Campt St
*City:* Harrisburg
*State:* PA
*Zip:* 17110
*Backwage Start Date:* 9/19/2020
*End Date:* 9/26/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 9/19/2020 | $ 720.00 | 60.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 120.00 | $ 120.00 | $ 120.00 |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $ - | $ - | $ 240.00 | $ 240.00 | $ 240.00 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Manuel
*Last Name:* Torres Raices
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 6/15/2019
*End Date:* 6/22/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 6/29/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/22/2019 | $ - | 4.00 | $ - | $ 7.25 | $ 7.25 | 29.00 | | | $ - | $ 29.00 |
| 6/15/2019 | $ - | 17.00 | $ - | $ 7.25 | $ 7.25 | 123.25 | | | $ - | $ 123.25 |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | **$ 152.25** | **$ -** | **$ -** | **$ -** | **$ 152.25** |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Amanda
*Last Name:* Valera
*Occupation:*
*Social SN:*

*Street Address:* 720 Lehman St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 6/8/2019
*End Date:* 3/28/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/2020 | | | | | $ 7.25 | | | | | |
| 3/28/2020 | $ 552.00 | 48.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 46.00 | $ 46.00 | $ 46.00 |
| 3/21/2020 | $ 552.00 | 48.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 46.00 | $ 46.00 | $ 46.00 |
| 3/14/2020 | $ 552.00 | 48.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 46.00 | $ 46.00 | $ 46.00 |
| 3/7/2020 | $ 552.00 | 48.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 46.00 | $ 46.00 | $ 46.00 |
| 2/29/2020 | $ 552.00 | 48.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 46.00 | $ 46.00 | $ 46.00 |
| 2/22/2020 | $ 552.00 | 48.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 46.00 | $ 46.00 | $ 46.00 |
| 2/15/2020 | $ 460.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 88.00 | $ 44.00 | $ 132.00 | $ 132.00 |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | $ 180.00 | 42.00 | $ 10.00 | $ 7.25 | $ 7.25 | $ 124.50 | $ 115.50 | $ 10.00 | $ 125.50 | $ 250.00 |
| 6/22/2019 | $ 420.00 | 42.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 10.00 | $ 10.00 | $ 10.00 |
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/8/2019 | $ 130.00 | 26.00 | $ 5.00 | $ 7.25 | $ 7.25 | $ 58.50 | | | $ - | $ 58.50 |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ 183.00 | $ 258.50 | $ 367.50 | $ 626.00 | $ 809.00 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Investigator:

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Erismendy
*Last Name:* Vargas Mercado
*Occupation:*
*Social SN:*

*Street Address:* 322 South 8th St
*City:* Lebanon
*State:* PA
*Zip:* 17042
*Backwage Start Date:* 8/29/2020
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | | | | | | | |
| 10/17/2020 | $ 440.00 | 63.00 | $ 11.00 | $ 7.25 | $ 7.25 | $ 16.75 | $ 236.25 | $ 126.50 | $ 362.75 | $ 379.50 |
| 10/10/2020 | $ 748.00 | 69.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 11.00 | $ 159.50 | $ 170.50 | $ 170.50 |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | $ 759.00 | 69.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 159.50 | $ 159.50 | $ 159.50 |
| 9/19/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 9/12/2020 | $ 704.00 | 64.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 132.00 | $ 132.00 | $ 132.00 |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ 16.75 | $ 247.25 | $ 775.50 | $ 1,022.75 | $ 1,039.50 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Form WH-55

WiCare,DOL_Doc_Prod_pg.008534

Appx514

# Wage Transcription and Computation Sheet

**U.S. Department of Labor**
**Wage and Hour Division**

*Firm:* **Wi Care**
*First Name:* Esther
*Last Name:* Vazquez Guillamo
*Occupation:*
*Social SN:*

*Street Address:* 834 COLEMAN CIR
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 8/10/2019
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 460.00 | 66.30 | $ 11.50 | $ 7.25 | $ 7.25 | $ 20.68 | $ 281.77 | $ 151.23 | $ 433.00 | $ 453.68 |
| 10/10/2020 | $ 762.45 | 66.30 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 151.23 | $ 151.23 | $ 151.23 |
| 10/3/2020 | $ 762.45 | 66.30 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 151.23 | $ 151.23 | $ 151.23 |
| 9/26/2020 | $ 762.45 | 66.30 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 151.23 | $ 151.23 | $ 151.23 |
| 9/19/2020 | $ 762.45 | 66.30 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 151.23 | $ 151.23 | $ 151.23 |
| 9/12/2020 | $ 670.45 | 58.30 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 105.23 | $ 105.23 | $ 105.23 |
| 9/5/2020 | $ 762.45 | 66.30 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 151.23 | $ 151.23 | $ 151.23 |
| 8/29/2020 | $ 762.45 | 66.30 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 151.23 | $ 151.23 | $ 151.23 |
| 8/22/2020 | $ 762.45 | 66.30 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 151.23 | $ 151.23 | $ 151.23 |
| 8/15/2020 | $ 762.45 | 66.30 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 151.23 | $ 151.23 | $ 151.23 |
| 8/8/2020 | $ 762.45 | 66.30 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 151.23 | $ 151.23 | $ 151.23 |
| 8/1/2020 | $ 762.45 | 66.30 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 151.23 | $ 151.23 | $ 151.23 |
| 7/25/2020 | $ 770.50 | 67.00 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 155.25 | $ 155.25 | $ 155.25 |
| 7/18/2020 | $ 762.45 | 66.30 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 151.23 | $ 151.23 | $ 151.23 |
| 7/11/2020 | $ 762.45 | 66.30 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 151.23 | $ 151.23 | $ 151.23 |
| 7/4/2020 | $ 764.75 | 66.50 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 152.38 | $ 152.38 | $ 152.38 |
| 6/27/2020 | $ 764.75 | 66.50 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 152.38 | $ 152.38 | $ 152.38 |
| 6/20/2020 | $ 764.75 | 66.50 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 152.38 | $ 152.38 | $ 152.38 |
| 6/13/2020 | $ 764.75 | 66.50 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 152.38 | $ 152.38 | $ 152.38 |
| 6/6/2020 | $ 764.75 | 66.50 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 152.38 | $ 152.38 | $ 152.38 |
| 5/30/2020 | $ 672.75 | 58.50 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 106.38 | $ 106.38 | $ 106.38 |
| 5/23/2020 | $ 764.75 | 66.50 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 152.38 | $ 152.38 | $ 152.38 |
| 5/16/2020 | $ 764.75 | 66.50 | $ 11.50 | $ 7.25 | $ 7.25 | | | $ 152.38 | $ 152.38 | $ 152.38 |

Investigator:

Appx515

Ex. 6_0359

Form WH-55    A -

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 764.75 | 66.50 | $ 11.50 | $ 7.25 | 7.25 | | | $ 152.38 | $ 152.38 | $ 152.38 |
| 5/2/2020 | $ 764.75 | 66.50 | $ 11.50 | $ 7.25 | 7.25 | | | $ 152.38 | $ 152.38 | $ 152.38 |
| 4/25/2020 | $ 764.75 | 66.50 | $ 11.50 | $ 7.25 | 7.25 | | | $ 152.38 | $ 152.38 | $ 152.38 |
| 4/18/2020 | $ 764.75 | 66.50 | $ 11.50 | $ 7.25 | 7.25 | | | $ 152.38 | $ 152.38 | $ 152.38 |
| 4/11/2020 | $ 764.75 | 66.50 | $ 11.50 | $ 7.25 | 7.25 | | | $ 152.38 | $ 152.38 | $ 152.38 |
| 4/4/2020 | $ 764.75 | 66.50 | $ 11.50 | $ 7.25 | 7.25 | | | $ 152.38 | $ 152.38 | $ 152.38 |
| 3/28/2020 | $ 764.75 | 66.50 | $ 11.50 | $ 7.25 | 7.25 | | | $ 152.38 | $ 152.38 | $ 152.38 |
| 3/21/2020 | $ 764.75 | 66.50 | $ 11.50 | $ 7.25 | 7.25 | | | $ 152.38 | $ 152.38 | $ 152.38 |
| 3/14/2020 | $ 764.75 | 66.50 | $ 11.50 | $ 7.25 | 7.25 | | | $ 152.38 | $ 152.38 | $ 152.38 |
| 3/7/2020 | $ 764.75 | 66.50 | $ 11.50 | $ 7.25 | 7.25 | | | $ 152.38 | $ 152.38 | $ 152.38 |
| 2/29/2020 | $ 764.75 | 66.50 | $ 11.50 | $ 7.25 | 7.25 | | | $ 152.38 | $ 152.38 | $ 152.38 |
| 2/22/2020 | $ 764.75 | 66.50 | $ 11.50 | $ 7.25 | 7.25 | | | $ 152.38 | $ 152.38 | $ 152.38 |
| 2/15/2020 | $ 770.50 | 67.00 | $ 11.50 | $ 7.25 | 7.25 | | | $ 155.25 | $ 155.25 | $ 155.25 |
| 2/8/2020 | $ 764.75 | 66.50 | $ 11.50 | $ 7.25 | 7.25 | | | $ 152.38 | $ 152.38 | $ 152.38 |
| 2/1/2020 | $ 764.75 | 66.50 | $ 11.50 | $ 7.25 | 7.25 | | | $ 152.38 | $ 152.38 | $ 152.38 |
| 1/25/2020 | $ 764.75 | 66.50 | $ 11.50 | $ 7.25 | 7.25 | | | $ 152.38 | $ 152.38 | $ 152.38 |
| 1/18/2020 | $ 764.75 | 66.50 | $ 11.50 | $ 7.25 | 7.25 | | | $ 152.38 | $ 152.38 | $ 152.38 |
| 1/11/2020 | $ 698.25 | 66.50 | $ 10.50 | $ 7.25 | 7.25 | | | $ 139.13 | $ 139.13 | $ 139.13 |
| 1/4/2020 | | | | $ 7.25 | 7.25 | | | | | |
| 12/28/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 12/21/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 12/14/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 12/7/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 11/30/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 11/23/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 11/16/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 11/9/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 11/2/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 10/26/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 10/19/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 10/12/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 10/5/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 9/28/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 9/21/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 9/14/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 9/7/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |

Investigator:

WiCare,DOL_Doc_Prod_pg.008536

Appx516

Ex. 6_0360

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec. 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|----------------|----------------|------------------|--------------|------------------|
| 8/31/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 8/24/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 8/17/2019 | $ 661.50 | 63.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 120.75 | $ 120.75 | $ 120.75 |
| 8/10/2019 | $ 1,323.00 | 126.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 451.50 | $ 451.50 | 451.50 |
| 7/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ 20.68 | $ 281.77 | $ 8,998.29 | $ 9,280.06 | $ 9,300.74 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Investigator:

Appx517

Ex. 6_0361

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Jesmarie
*Last Name:* Vazquez
*Occupation:*
*Social SN:*

*Street Address:* 422 W Windsor ST
*City:* Reading
*State:* PA
*Zip:* 19601
*Backwage Start Date:* 1/11/2020
*End Date:* 1/11/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55
A -

**WiCare,DOL_Doc_Prod_pg.008538**

Appx518

Ex. 6_0362

Form WH-55    A -

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | 48.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 42.00 | $ 42.00 | $ 42.00 |
| 1/4/2020 | $ 504.00 | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $    - | $    - | $ 42.00 | $ 42.00 | $ 42.00 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

WiCare,DOL_Doc_Prod_pg.008539

Investigator:

Appx519

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Rose M
*Last Name:* Vazquez
*Occupation:*
*Social SN:*

*Street Address:* 304 N Fayette Apt. 410
*City:* Shippensburg
*State:* PA
*Zip:* 17257
*Backwage Start Date:* 1/4/2020
*End Date:* 7/18/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | 47.25 |
| 7/11/2020 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | 47.25 |
| 7/4/2020 | $ - | 47.00 | $ - | $ 7.25 | $ 7.25 | $ 340.75 | $ 152.75 | $ 25.38 | $ 178.13 | 518.88 |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Ex. 6_0364

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 2/29/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 2/22/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 2/15/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 2/8/2020 | $ 493.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 94.50 | $ 84.00 | 178.50 | 178.50 |
| 2/1/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 1/25/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 1/18/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 1/11/2020 | $ 588.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 84.00 | $ 84.00 | $ 84.00 |
| 1/4/2020 | $ 630.00 | 56.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 42.00 | $ 42.00 | $ 42.00 |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| Totals: | | | | | | $ 340.75 | $ 247.25 | $ 917.88 | $ 1,165.13 | $ 1,505.88 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Form WH-55

A -

WiCare,DOL_Doc_Prod_pg.008541

Investigator:

Appx521

# Wage Transcription and Computation Sheet

**U.S. Department of Labor**
**Wage and Hour Division**

*Firm:* **Wi Care**
*First Name:* Maria
*Last Name:* Veliz
*Occupation:*
*Social SN:*

*Street Address:* 121 N 9th St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 9/21/2019
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 440.00 | 88.30 | $ 11.00 | $ 7.25 | $ 7.25 | $ 200.18 | $ 331.12 | $ 265.65 | $ 596.77 | $ 796.95 |
| 10/10/2020 | $ 807.95 | 73.45 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 183.98 | $ 183.98 | $ 183.98 |
| 10/3/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 9/26/2020 | $ 674.30 | 61.30 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 117.15 | $ 117.15 | $ 117.15 |
| 9/19/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 9/12/2020 | $ 924.00 | 84.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 242.00 | $ 242.00 | $ 242.00 |
| 9/5/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 8/29/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 8/22/2020 | $ 979.00 | 89.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 269.50 | $ 269.50 | $ 269.50 |
| 8/15/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 8/8/2020 | $ 672.65 | 61.15 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 116.33 | $ 116.33 | $ 116.33 |
| 8/1/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 7/25/2020 | $ 924.00 | 84.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 242.00 | $ 242.00 | $ 242.00 |
| 7/18/2020 | $ 919.38 | 83.58 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 239.69 | $ 239.69 | $ 239.69 |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | $ 528.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 132.00 | $ 110.00 | $ 242.00 | $ 242.00 |
| 6/27/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 6/20/2020 | $ 814.00 | 82.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 88.00 | $ 231.00 | $ 319.00 | $ 319.00 |
| 6/13/2020 | $ 682.00 | 62.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 121.00 | $ 121.00 | $ 121.00 |
| 6/6/2020 | $ 814.00 | 74.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 187.00 | $ 187.00 | $ 187.00 |
| 5/30/2020 | $ 725.23 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 66.77 | $ 176.00 | $ 242.77 | $ 242.77 |
| 5/23/2020 | $ 660.00 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 110.00 | $ 110.00 | $ 110.00 |
| 5/16/2020 | $ 923.23 | 84.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 0.77 | $ 242.00 | $ 242.77 | $ 242.77 |

Investigator:

Form WH-55

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 923.23 | 84.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 0.77 | $ 242.00 | $ 242.77 | $ 242.77 |
| 5/2/2020 | $ 571.45 | 60.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 88.50 | $ 110.00 | $ 198.50 | $ 198.50 |
| 4/25/2020 | $ 967.67 | 87.97 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 263.84 | $ 263.84 | $ 263.84 |
| 4/18/2020 | $ 891.00 | 93.50 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 137.50 | $ 294.25 | $ 431.75 | $ 431.75 |
| 4/11/2020 | $ 803.00 | 73.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 181.50 | $ 181.50 | $ 181.50 |
| 4/4/2020 | $ 990.00 | 90.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 275.00 | $ 275.00 | $ 275.00 |
| 3/28/2020 | $ 748.00 | 85.50 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 192.50 | $ 250.25 | $ 442.75 | $ 442.75 |
| 3/21/2020 | $ 803.00 | 73.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 181.50 | $ 181.50 | $ 181.50 |
| 3/14/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 3/7/2020 | $ 781.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 11.00 | $ 176.00 | $ 187.00 | $ 187.00 |
| 2/29/2020 | $ 528.00 | 48.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 44.00 | $ 44.00 | $ 44.00 |
| 2/22/2020 | $ 638.00 | 58.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 99.00 | $ 99.00 | $ 99.00 |
| 2/15/2020 | $ 814.00 | 83.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 99.00 | $ 236.50 | $ 335.50 | $ 335.50 |
| 2/8/2020 | $ 660.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 132.00 | $ 176.00 | $ 308.00 | $ 308.00 |
| 2/1/2020 | $ 792.00 | 72.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 176.00 | $ 176.00 | $ 176.00 |
| 1/25/2020 | $ 825.00 | 84.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 99.00 | $ 242.00 | $ 341.00 | $ 341.00 |
| 1/18/2020 | $ 882.00 | 84.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 231.00 | $ 231.00 | $ 231.00 |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | $ 504.00 | 48.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 42.00 | $ 42.00 | $ 42.00 |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | $ 787.50 | 77.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 21.00 | $ 194.25 | $ 215.25 | $ 215.25 |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/12/2019 | $ 756.00 | 74.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 21.00 | $ 178.50 | $ 199.50 | $ 199.50 |
| 10/5/2019 | $ 693.00 | 66.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 136.50 | $ 136.50 | $ 136.50 |
| 9/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/21/2019 | $ 756.00 | 74.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 21.00 | $ 178.50 | $ 199.50 | $ 199.50 |
| 9/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

WiCare,DOL_Doc_Prod_pg.008543

Appx523

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|------------------|--------------|-------------------|
| | | | | | Totals: | $ 200.18 | $ 1,441.93 | $ 7,839.88 | $ 9,281.81 | $ 9,481.99 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55

A -

WiCare,DOL_Doc_Prod_pg.008544

Investigator:

# Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Maria
*Last Name:* Ventura
*Occupation:*
*Social SN:*

*Street Address:* 635 Roosevelt Ave
*City:* York
*State:* PA
*Zip:* 17404
*Backwage Start Date:* 3/23/2019
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 440.00 | 58.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 198.00 | $ 99.00 | $ 297.00 | $ 297.00 |
| 10/10/2020 | $ 594.00 | 54.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 77.00 | $ 77.00 | $ 77.00 |
| 10/3/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 9/26/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 9/19/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 9/12/2020 | $ 451.00 | 41.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 5.50 | $ 5.50 | $ 5.50 |
| 9/5/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 8/29/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 8/22/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 8/15/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | $ 484.00 | 53.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 99.00 | $ 71.50 | $ 170.50 | $ 170.50 |
| 7/25/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | $ 550.00 | 50.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 55.00 | $ 55.00 | $ 55.00 |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 6/13/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 6/6/2020 | $ 638.00 | 58.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 99.00 | $ 99.00 | $ 99.00 |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 5/16/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |

Investigator:

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008545

Appx525

Form WH-55    A-

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 4/18/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 4/11/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 4/4/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 3/28/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 3/21/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 2/29/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 2/22/2020 | $ 484.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 22.00 | $ 22.00 | $ 22.00 |
| 2/15/2020 | $ 396.00 | 44.00 | $ 11.00 | $ 7.25 | $ 7.25 | | $ 88.00 | $ 22.00 | $ 110.00 | $ 110.00 |
| 2/8/2020 | $ 336.00 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 126.00 | $ 21.00 | $ 147.00 | $ 147.00 |
| 2/1/2020 | $ 462.00 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 21.00 | $ 21.00 | $ 21.00 |
| 1/25/2020 | $ 462.00 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 21.00 | $ 21.00 | $ 21.00 |
| 1/18/2020 | $ 462.00 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 21.00 | $ 21.00 | $ 21.00 |
| 1/11/2020 | $ 462.00 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 21.00 | $ 21.00 | $ 21.00 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 12/21/2019 | $ 462.00 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 21.00 | $ 21.00 | $ 21.00 |
| 12/14/2019 | $ 462.00 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 21.00 | $ 21.00 | $ 21.00 |
| 12/7/2019 | $ 462.00 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 21.00 | $ 21.00 | $ 21.00 |
| 11/30/2019 | $ 462.00 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 21.00 | $ 21.00 | $ 21.00 |
| 11/23/2019 | $ 556.50 | 53.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 68.25 | $ 68.25 | $ 68.25 |
| 11/16/2019 | $ 462.00 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 21.00 | $ 21.00 | $ 21.00 |
| 11/9/2019 | $ 462.00 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 21.00 | $ 21.00 | $ 21.00 |
| 11/2/2019 | $ 462.00 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 21.00 | $ 21.00 | $ 21.00 |
| 10/26/2019 | $ 462.00 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 21.00 | $ 21.00 | $ 21.00 |
| 10/19/2019 | $ 546.00 | 52.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 63.00 | $ 63.00 | $ 63.00 |
| 10/12/2019 | $ 462.00 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 21.00 | $ 21.00 | $ 21.00 |
| 10/5/2019 | $ 462.00 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 21.00 | $ 21.00 | $ 21.00 |
| 9/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/14/2019 | $ 462.00 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 21.00 | $ 21.00 | $ 21.00 |
| 9/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

WiCare,DOL_Doc_Prod_pg.008546

Appx526

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/24/2019 | $ 462.00 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 21.00 | $ 21.00 | $ 21.00 |
| 8/17/2019 | $ 462.00 | 44.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 21.00 | $ 21.00 | $ 21.00 |
| 8/10/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/3/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/27/2019 | $ 450.00 | 45.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 25.00 | $ 25.00 | $ 25.00 |
| 7/20/2019 | $ 450.00 | 45.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 25.00 | $ 25.00 | $ 25.00 |
| 7/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | $ 530.00 | 53.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 65.00 | $ 65.00 | $ 65.00 |
| 6/22/2019 | $ 470.00 | 47.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 35.00 | $ 35.00 | $ 35.00 |
| 6/15/2019 | $ - | 36.00 | $ - | $ 7.25 | $ 7.25 | $ 261.00 | | | $ - | $ 261.00 |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | $ 440.00 | 44.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 20.00 | $ 20.00 | $ 20.00 |
| 5/18/2019 | $ 440.00 | 53.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 90.00 | $ 65.00 | $ 155.00 | $ 155.00 |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/4/2019 | $ 400.00 | 46.00 | $ 10.00 | $ 7.25 | $ 7.25 | | $ 59.80 | $ 30.00 | $ 89.80 | $ 89.80 |
| 4/27/2019 | $ 500.00 | 50.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 50.00 | $ 50.00 | $ 50.00 |
| 4/20/2019 | $ 470.00 | 47.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 35.00 | $ 35.00 | $ 35.00 |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/6/2019 | $ 410.00 | 41.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 5.00 | $ 5.00 | $ 5.00 |
| 3/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/23/2019 | $ 410.00 | 41.00 | $ 10.00 | $ 7.25 | $ 7.25 | | | $ 5.00 | $ 5.00 | $ 5.00 |
| 3/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ 261.00 | $ 660.80 | $ 2,051.75 | $ 2,712.55 | $ 2,973.55 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55

WiCare,DOL_Doc_Prod_pg.008547

Investigator:

Appx527

# Wage Transcription and Computation Sheet

**U.S. Department of Labor**
**Wage and Hour Division**

*Firm:* **Wi Care**
*First Name:* Manuel
*Last Name:* Villanueva
*Occupation:*
*Social SN:*

*Street Address:* 302 S 9th St
*City:* Lebanon
*State:* PA
*Zip:* 17042
*Backwage Start Date:* 1/12/2019
*End Date:* 10/17/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | $ 495.00 | 45.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 27.50 | $ 27.50 | $ 27.50 |
| 10/10/2020 | $ 495.00 | 45.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 27.50 | $ 27.50 | $ 27.50 |
| 10/3/2020 | $ 495.00 | 45.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 27.50 | $ 27.50 | $ 27.50 |
| 9/26/2020 | $ 495.00 | 45.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 27.50 | $ 27.50 | $ 27.50 |
| 9/19/2020 | $ 495.00 | 45.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 27.50 | $ 27.50 | $ 27.50 |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | $ 495.00 | 45.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 27.50 | $ 27.50 | $ 27.50 |
| 8/22/2020 | $ 495.00 | 45.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 27.50 | $ 27.50 | $ 27.50 |
| 8/15/2020 | $ 495.00 | 45.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 27.50 | $ 27.50 | $ 27.50 |
| 8/8/2020 | $ 495.00 | 45.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 27.50 | $ 27.50 | $ 27.50 |
| 8/1/2020 | $ 495.00 | 45.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 27.50 | $ 27.50 | $ 27.50 |
| 7/25/2020 | $ 495.00 | 45.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 27.50 | $ 27.50 | $ 27.50 |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 5/16/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |

Investigator:

Appx528

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 5/2/2020 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | $ 49.50 |
| 4/25/2020 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 4/18/2020 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 4/11/2020 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 4/4/2020 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 3/28/2020 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 3/21/2020 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 3/14/2020 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 3/7/2020 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 2/29/2020 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 2/22/2020 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 2/15/2020 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 2/8/2020 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 2/1/2020 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 1/25/2020 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 1/18/2020 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 1/11/2020 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | $ 472.56 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 12/21/2019 | $ 472.56 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 12/14/2019 | $ 472.56 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 12/7/2019 | $ 472.56 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 11/30/2019 | $ 472.56 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 11/23/2019 | $ 472.56 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 11/16/2019 | $ 472.56 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/19/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 10/12/2019 | $ 504.00 | 48.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 42.00 | $ 42.00 | $ 42.00 |
| 10/5/2019 | $ 441.00 | 42.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 10.50 | $ 10.50 | $ 10.50 |
| 9/28/2019 | $ 441.00 | 42.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 10.50 | $ 10.50 | $ 10.50 |
| 9/21/2019 | $ 441.00 | 42.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 10.50 | $ 10.50 | $ 10.50 |
| 9/14/2019 | $ 441.00 | 42.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 10.50 | $ 10.50 | $ 10.50 |
| 9/7/2019 | $ 441.00 | 42.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 10.50 | $ 10.50 | $ 10.50 |

Form WH-55

Investigator:

WiCare,DOL_Doc_Prod_pg.008549

Appx529

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 8/24/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 8/17/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 8/10/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 8/3/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 7/27/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 7/20/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 7/13/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 6/22/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 6/15/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 6/8/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 5/18/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 5/11/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 5/4/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 4/27/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 4/20/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 4/13/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 4/6/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 3/30/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 3/23/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 3/16/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 3/9/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 3/2/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 2/23/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 2/16/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 2/9/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 2/2/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 1/26/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 1/19/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 1/12/2019 | $ 472.50 | 45.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 26.25 | $ 26.25 | $ 26.25 |
| 1/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Form WH-55
A-

Investigator:

Appx530

Ex. 6_0374

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
|      |           |              |      |          | Totals:  | $        -    | $        -    | $ 2,469.25      | $ 2,469.25   | $ 2,469.25       |
|      |           |              |      |          |          | (Section 6)   |               | (Section 7)     |              | (Grand Total)    |

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008551

Investigator:

Appx531

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Carmen
*Last Name:* Wild
*Occupation:*
*Social SN:*

*Street Address:* 6 Canal St
*City:* Lebanon
*State:* PA
*Zip:* 17046
*Backwage Start Date:* 10/19/2019
*End Date:* 2/1/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | $ 66.00 | 30.00 | $ 2.20 | $ 7.25 | $ 7.25 | $ 151.50 | | | $ - | $ 151.50 |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/19/2019 | $ 514.50 | 49.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 47.25 | $ 47.25 | $ 47.25 |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ 151.50 | $ - | $ 47.25 | $ 47.25 | $ 198.75 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Investigator:

Appx532

Ex. 6_0376

## Wage Transcription and Computation Sheet
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Maricia
*Last Name:* Woodward
*Occupation:*
*Social SN:*

*Street Address:* 1221 W King St
*City:* York
*State:* PA
*Zip:* 17404
*Backwage Start Date:* 8/8/2020
*End Date:* 8/8/2020

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | $ 616.00 | 56.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 88.00 | $ 88.00 | $ 88.00 |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| **Totals:** | | | | | | $ - | $ - | $ 88.00 | $ 88.00 | $ 88.00 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Form WH-55    A -

**WiCare,DOL_Doc_Prod_pg.008553**

Appx533

Ex. 6_0377

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Awilda
*Last Name:* Perez
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 1/12/2019
*End Date:* 1/19/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec. 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|----------------|----------------|------------------|---------------|------------------|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55    A -

WiCare,DOL_Doc_Prod_pg.008554

Appx534

Ex. 6_0378

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

WiCare,DOL_Doc_Prod_pg.008555

Appx535

Ex. 6_0379

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/24/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/17/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/10/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/3/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/22/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/19/2019 | $ 609.00 | 63.00 | $ 10.50 | $ 7.25 | $ 7.25 | | $ 52.50 | $ 120.75 | $ 173.25 | $ 173.25 |
| 1/12/2019 | $ 987.00 | 94.00 | $ 10.50 | $ 7.25 | $ 7.25 | | | $ 283.50 | $ 283.50 | $ 283.50 |
| 1/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/29/2018 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55    A -

WiCare,DOL_Doc_Prod_pg.008556

Appx536

Ex. 6_0380

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| | | | | | Totals: | $    - | $    52.50 | $    404.25 | $    456.75 | $    456.75 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55
A -
WiCare,DOL_Doc_Prod_pg.008557

Investigator:

Appx537

Ex. 6_0381

**Wage Transcription and Computation Sheet**
U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Germany
*Last Name:* Crespo
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 1/12/2019
*End Date:* 2/9/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|----------------|---------------|-----------------|--------------|------------------|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008558

Appx538

Ex. 6_0382

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55

A-

WiCare,DOL_Doc_Prod_pg.008559

Appx539

Ex. 6_0383

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 8/31/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/24/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/17/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/10/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/3/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/22/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/9/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | 49.50 |
| 2/2/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | 49.50 |
| 1/26/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | 49.50 |
| 1/19/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | 49.50 |
| 1/12/2019 | $ 539.00 | 49.00 | $ 11.00 | $ 7.25 | $ 7.25 | | | $ 49.50 | $ 49.50 | 49.50 |
| 1/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55    A -

**WiCare,DOL_Doc_Prod_pg.008560**

Appx540

Ex. 6_0384

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec. 6: MW Due | Sec. 7: RR Due | Sec. 7: 1/2T Due | Sec. 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|----------------|----------------|------------------|---------------|------------------|
| | | | | | Totals: | $       - | $       - | $   247.50 | $   247.50 | $   247.50 |
| | | | | | | (Section 6) | | | (Section 7) | (Grand Total) |

Form WH-55
A -

Investigator:

WiCare,DOL_Doc_Prod_pg.008561

**Wage Transcription and Computation Sheet**

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Aracelis
*Last Name:* Suriel
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 1/12/2019
*End Date:* 4/13/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55    A -

WiCare,DOL_Doc_Prod_pg.008562

Appx542

Ex. 6_0386

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

WiCare_DOL_Doc_Prod_pg.008563

Appx543

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/24/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/17/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/10/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/3/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/22/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/13/2019 | $ 1,130.50 | 105.00 | $ 10.77 | $ 7.25 | $ 7.25 | | | $ 350.03 | $ 350.03 | 350.03 |
| 4/6/2019 | $ 1,130.50 | 105.00 | $ 10.77 | $ 7.25 | $ 7.25 | | | $ 350.03 | $ 350.03 | 350.03 |
| 3/30/2019 | $ 1,130.50 | 105.00 | $ 10.77 | $ 7.25 | $ 7.25 | | | $ 350.03 | $ 350.03 | 350.03 |
| 3/23/2019 | $ 1,130.50 | 105.00 | $ 10.77 | $ 7.25 | $ 7.25 | | | $ 350.03 | $ 350.03 | 350.03 |
| 3/16/2019 | $ 1,130.50 | 105.00 | $ 10.77 | $ 7.25 | $ 7.25 | | | $ 350.03 | $ 350.03 | 350.03 |
| 3/9/2019 | $ 1,130.50 | 105.00 | $ 10.77 | $ 7.25 | $ 7.25 | | | $ 350.03 | $ 350.03 | 350.03 |
| 3/2/2019 | $ 1,130.50 | 105.00 | $ 10.77 | $ 7.25 | $ 7.25 | | | $ 350.03 | $ 350.03 | 350.03 |
| 2/23/2019 | $ 1,130.50 | 105.00 | $ 10.77 | $ 7.25 | $ 7.25 | | | $ 350.03 | $ 350.03 | 350.03 |
| 2/16/2019 | $ 1,130.50 | 105.00 | $ 10.77 | $ 7.25 | $ 7.25 | | | $ 350.03 | $ 350.03 | 350.03 |
| 2/9/2019 | $ 1,130.50 | 105.00 | $ 10.77 | $ 7.25 | $ 7.25 | | | $ 350.03 | $ 350.03 | 350.03 |
| 2/2/2019 | $ 1,130.50 | 105.00 | $ 10.77 | $ 7.25 | $ 7.25 | | | $ 350.03 | $ 350.03 | 350.03 |
| 1/26/2019 | $ 1,130.50 | 105.00 | $ 10.77 | $ 7.25 | $ 7.25 | | | $ 350.03 | $ 350.03 | 350.03 |
| 1/19/2019 | $ 1,130.50 | 105.00 | $ 10.77 | $ 7.25 | $ 7.25 | | | $ 350.03 | $ 350.03 | 350.03 |
| 1/12/2019 | $ 1,130.50 | 105.00 | $ 10.77 | $ 7.25 | $ 7.25 | | | $ 350.03 | $ 350.03 | 350.03 |
| 1/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/29/2018 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Ex. 6_0388

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| | | | | | Totals: | $ - | $ - | $ 4,900.35 | $ 4,900.35 | $ 4,900.35 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Form WH-55

A -

WiCare,DOL_Doc_Prod_pg.008565

Investigator:

Appx545

Ex. 6_0389

## Wage Transcription and Computation Sheet

U.S. Department of Labor
Wage and Hour Division

*Firm:* **Wi Care**
*First Name:* Ygnacia
*Last Name:* Sosa
*Occupation:*
*Social SN:*

*Street Address:*
*City:*
*State:*
*Zip:*
*Backwage Start Date:* 1/12/2019
*End Date:* 3/23/2019

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 10/24/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/17/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/10/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/3/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/26/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/19/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/12/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/5/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/27/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/20/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/13/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/6/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/30/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/23/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/16/2020 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55

A -

WiCare,DOL_Doc_Prod_pg.008566

Appx546

Ex. 6_0390

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| 5/9/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/2/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/28/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/21/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/14/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/7/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/29/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/22/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/15/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/8/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 2/1/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/25/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/18/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/11/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 1/4/2020 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 12/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/23/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/16/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/9/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 11/2/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/26/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/19/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/12/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 10/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/28/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/21/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/14/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 9/7/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55
A -

WiCare,DOL_Doc_Prod_pg.008567

Appx547

Ex. 6_0391

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/24/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/17/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/10/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 8/3/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 7/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/29/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/22/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/15/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/8/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 6/1/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/25/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/18/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/11/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 5/4/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/27/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/20/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/13/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 4/6/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/30/2019 | | | | $ 7.25 | $ 7.25 | | | | | |
| 3/23/2019 | $ 528.00 | 44.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 24.00 | $ 24.00 | $ 24.00 |
| 3/16/2019 | $ 852.00 | 71.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 186.00 | $ 186.00 | $ 186.00 |
| 3/9/2019 | $ 852.00 | 71.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 186.00 | $ 186.00 | $ 186.00 |
| 3/2/2019 | $ 852.00 | 71.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 186.00 | $ 186.00 | $ 186.00 |
| 2/23/2019 | $ 852.00 | 71.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 186.00 | $ 186.00 | $ 186.00 |
| 2/16/2019 | $ 852.00 | 71.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 186.00 | $ 186.00 | $ 186.00 |
| 2/9/2019 | $ 852.00 | 71.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 186.00 | $ 186.00 | $ 186.00 |
| 2/2/2019 | $ 852.00 | 71.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 186.00 | $ 186.00 | $ 186.00 |
| 1/26/2019 | $ 852.00 | 71.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 186.00 | $ 186.00 | $ 186.00 |
| 1/19/2019 | $ 852.00 | 71.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 186.00 | $ 186.00 | $ 186.00 |
| 1/12/2019 | $ 900.00 | 75.00 | $ 12.00 | $ 7.25 | $ 7.25 | | | $ 210.00 | $ 210.00 | $ 210.00 |
| 1/5/2019 | | | | $ 7.25 | $ 7.25 | | | | | |

Investigator:

Form WH-55   A -

WiCare,DOL_Doc_Prod_pg.008568

Appx548

Ex. 6_0392

| Date | Gross Pay | Hours / Week | Rate | Sec 6 MW | State MW | Sec 6: MW Due | Sec 7: RR Due | Sec 7: 1/2T Due | Sec 7: Total | Amount Due to EE |
|------|-----------|--------------|------|----------|----------|---------------|---------------|-----------------|--------------|------------------|
| | | | | | Totals: | $        - | $        - | $ 1,908.00 | $ 1,908.00 | $ 1,908.00 |
| | | | | | | (Section 6) | | (Section 7) | | (Grand Total) |

Investigator:

Appx549